CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153404 | 9/13/2017 | 7/31/2017 | Weil, Edward S. | 1.3 | $877.50 | TELEPHONE CONFERENCE WITH MR. MARVIN RE BULLERDICK MATTER – DISCUSS AND EVALUATE POSSIBLE TRADE SECRETS AND RELATED CLAIMS AGAINST MR. BULLERDICK AND HIS AFFILIATED DISTRIBUTORSHIP.  OUTLINE CLAIMS. | Atty | $675.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/1/2017 | Weil, Edward S. | 2.0 | $1,350.00 | REVIEW OF DOCUMENTS AND OTHER MATERIALS FURNISHED BY CLIENT; DRAFT MEMORANDUM RE POSSIBLE CLAIMS; CORRESPONDENCE AND TELEPHONE CONFERENCE WITH CLIENT. | Atty | $675.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/2/2017 | Weil, Edward S. | 2.2 | $1,485.00 | TWO TELEPHONE CONFERENCES WITH MR. MARVIN AND MR. DEROCHE RE CLAIM AGAINST BULLERDICK AND B GSE; INITIAL CLAIM INVESTIGATION. | Atty | $675.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/2/2017 | Zeller, Steven M. | 3.2 | $1,792.00 | TELEPHONE CONFERENCE WITH MR. MARVIN RE JETWAY DISPUTE WITH B. BULLERDICK; REVIEWED DOCUMENTS RECEIVED FROM JETWAY; TELEPHONE CONFERENCE WITH MR. MARVIN RE SAME | Atty | $560.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/3/2017 | Derksen, Michael F. | 5.1 | $1,912.50 | MEET WITH S. ZELLER TO DISCUSS CASE STRATEGY (.4); RESEARCH GROUNDS FOR PERSONAL JURISDICTION OVER BULLERDICK (3.6); REVIEW BACKGROUND MATERIALS RE: GROUNDS FOR COMPLAINT (1.1). | Atty | $375.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/3/2017 | Weil, Edward S. | 1.5 | $1,012.50 | MEETING WITH ZELLER; OUTLINE CLAIMS BASED ON RESEARCH AND NEWLY-DEVELOPED INFORMATION; ATTENTION TO UTAH VERSUS NORTH CAROLINA JURISDICTION QUESTION; OUTLINE CLAIM; REVIEW OF DOCUMENTS FROM CLIENT. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/3/2017 | Zeller, Steven M. | 2.0 | $1,120.00 | CONFERRED WITH MR. WEIL ON BULLERDICK DISPUTE; TELEPHONE CALL MR. DEROCHE, MR. MARVIN AND MR. WEIL RE BULLERDICK MATTER; CONFERRED WITH MR. DERKSEN RE RESEARCH AND ISSUES. | Atty | $560.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/4/2017 | Derksen, Michael F. | 5.1 | $1,912.50 | DISPUTE WITH BULLERDICK EVALUATE D. UTAH LOCAL RULES REGARDING, INTER ALIA, SPECIAL PROCEDURES FOR SEEKING TROS/INJUNCTIVE RELIEF (.4); RESEARCH 10TH CIRCUIT LAW REGARDING LANHAM ACT SECTION 43(A) (.6); RESEARCH UTAH TRUTH IN ADVERTISING ACT FOR PURPOSES OF DETERMINING IF WE SHOULD BRING A CAUSE OF ACTION THEREUNDER (1.8); PREPARE SUMMARY OF SAME (.3); RESEARCH NORTH CAROLINA STATE-LAW EQUIVALENT TO LANHAM ACT (1.0); CONFERENCE WITH E. WEIL AND S. ZELLER TO DISCUSS CASE STRATEGY WITH CLIENT (1.0). | Atty | $375.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/4/2017 | Weil, Edward S. | 1.5 | $1,012.50 | CALL WITH MR. MARVIN; TELEPHONE CONFERENCE WITH BRIAN DEROCHE; INVESTIGATE CLAIMS AND JURISDICTION ISSUES. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/4/2017 | Zeller, Steven M. | 1.2 | $672.00 | CONFERRED WITH MR. WEIL ON BULLERDICK DISPUTE AND POTENTIAL CAUSES OF ACTION; REVIEWED INFORMATION FROM MR. DEROCHE; PREPARED LEGAL HOLD MEMO FOR MR. DEROCHE. | Atty | $560.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/5/2017 | Weil, Edward S. | 1.2 | $810.00 | TELEPHONE CONFERENCE WITH MR. MARVIN RE UPDATED INFORMATION PROVIDED BY MR. DEROCHE; TELEPHONE CONFERENCE WITH MR. ZELLER RE LITIGATION HOLD, FURTHER INVESTIGATION, LOCAL COUNSEL, NEXT STEPS, STRATEGY, ETC. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/5/2017 | Zeller, Steven M. | 0.5 | $280.00 | STRATEGIZE WITH MR. WEIL ON CURRENT FACTS AND POTENTIAL CLAIMS. | Atty | $560.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/6/2017 | Zeller, Steven M. | 0.3 | $168.00 | CORRESPOND WITH MR. DEROCHE ON LEGAL HOLD AND ELECTRONIC RECORD PRESERVATION; CORRESPOND WITH MR. STELLA RE SAME; REVIEWED INFORMATION ON COMPUTER FORENSICS VENDORS FOR WEBSITE CAPTURE. | Atty | $560.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/7/2017 | Stella, Dante A. | 0.7 | $325.50 | CONSULTATION WITH CLIENT RE LEGAL HOLD FOR PROSPECTIVE LITIGATION; PREPARATION OF INSTRUCTIONS FOR SAME. | Atty | $465.00 | 100% | 0.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/7/2017 | Weil, Edward S. | 0.6 | $405.00 | ATTENTION AND PREPARATION OF LAWSUIT AND TRO MOTION; MEETING WITH MR. ZELLER RE SAME AND DOCUMENT COLLECTION ISSUES. | Atty | $675.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/7/2017 | Zeller, Steven M. | 1.0 | $560.00 | TELEPHONE CONFERENCE WITH MR. DEROCHE, MR. STELLA AND JETWAY IT RE ELECTRONIC PRESERVATION; RESEARCH ON LANHAM ACT CAUSE OF ACTION. | Atty | $560.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/8/2017 | Derksen, Michael F. | 1.1 | $412.50 | RESEARCH WHETHER THERE IS "FUTILITY" EXCEPTION TO RULE UNDER UTAH TRUTH IN ADVERTISING ACT TO REQUIREMENT TO GIVE NOTICE PRIOR TO SEEKING INJUNCTIVE RELIEF (.7); PREPARE OUTLINE OF MOTION FOR TRO (.4). | Atty | $375.00 | 85% | 0.9 | 0% | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Allocation of Fee Entry to Requested Categories** | | | | | | | | |
| 3153404 | 9/13/2017 | 8/8/2017 | Weil, Edward S. | 0.2 | $135.00 | REVIEW OF DOUCMENTS. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/9/2017 | Weil, Edward S. | 0.8 | $540.00 | TELEPHONE CONFERENCE WITH MR. BILLINGS RE LOCAL REPRESENTATION. | Atty | $675.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/10/2017 | Weil, Edward S. | 0.2 | $135.00 | REVIEW OF DOCUMENTS. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/10/2017 | Zeller, Steven M. | 0.4 | $224.00 | REVIEWED DOCUMENTS FROM MR. DEROCHE; CONFERRED WITH FORENSICS VENDOR ON CAPTURE OF BGSE WEBSITE; | Atty | $560.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/11/2017 | Weil, Edward S. | 0.4 | $270.00 | TELEPHONE CONFERENCE WITH MR. MARVIN RE STATUS. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/11/2017 | Zeller, Steven M. | 1.4 | $784.00 | TELEPHONE CONFERENCE WITH MR. WEIL AND MR. MARVIN; CONFERRED WITH COMPUTER FORENSICS VENDORS ON WEBSITE CAPTURE; WORKED ON DRAFT COMPLAINT; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/14/2017 | Weil, Edward S. | 0.7 | $472.50 | TELEPHONE CONFERENCES WITH MR. DEROCHE RE CLAIMS AND INVESTIGATION. | Atty | $675.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/14/2017 | Zeller, Steven M. | 6.6 | $3,696.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; RESEARCH LANHAM ACT CLAIMS; REVIEW BGSE WEBSITE AND DOCUMENTS. | Atty | $560.00 | 85% | 5.6 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/15/2017 | Weil, Edward S. | 0.2 | $135.00 | CALL RE DOCUMENT COLLECTION. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/15/2017 | Zeller, Steven M. | 4.0 | $2,240.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON STRATEGY, COMPLAINT AND MOTIONS. | Atty | $560.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/16/2017 | Derksen, Michael F. | 1.6 | $600.00 | RESEARCH WHETHER JBT CAN BRING CLAIMS UNDER THE NORTH CAROLINA UNFAIR AND DECEPTIVE TRADE PRACTICE ACT IN UTAH DISTRICT COURT (.6); CONFERENCE WITH LOCAL COUNSEL TO DEVELOP STRATEGY RE: PREPARING COMPLAINT AND SEEKING INJUNCTIVE RELIEF WITH S. ZELLER (1.0). | Atty | $375.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/16/2017 | Zeller, Steven M. | 2.2 | $1,232.00 | TELEPHONE CALL WITH MR. DERKSEN AND LOCAL COUNSEL RE STRATEGY AND PROCEDURE; RESEARCH US ARMY CORPS BIDS PRACTICES; CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK. | Atty | $560.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/17/2017 | Weil, Edward S. | 0.2 | $135.00 | WORK ON OF CLAIMS. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/17/2017 | Zeller, Steven M. | 1.3 | $728.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; REVIEWED TRADEMARK APPLICATION BY BGSE; CORRESPOND WITH MR. DEROCHE ON SAME. | Atty | $560.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/18/2017 | Derksen, Michael F. | 2.2 | $825.00 | MEET WITH S. ZELLER AND E. WEIL TO DISCUSS CASE STRATEGY (.5); RESEARCH WHETHER JBT CAN BRING CLAIMS UNDER NORTH CAROLINA STATE LAW IN DISTRICT COURT IN UTAH (.8); DRAFT OUTLINE OF MOTION FOR PRELIMINARY INJUNCTION (.9). | Atty | $375.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/18/2017 | Weil, Edward S. | 1.0 | $675.00 | ATTENTION TO PREPARATION OF LAWSUIT AND MOTION FOR PRELIMINARY INJUNCTION AND RELATED AFFIDAVITS.  REVIEW OF CORRESPONDENCE RE SAME. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/18/2017 | Zeller, Steven M. | 6.7 | $3,752.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON CASE STRATEGY. | Atty | $560.00 | 85% | 5.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/19/2017 | Derksen, Michael F. | 4.2 | $1,575.00 | RESEARCH IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (2.2); RESEARCH IN SUPPORT OF MOTION TO TAKE EXPEDITED DISCOVERY (2.0). | Atty | $375.00 | 85% | 3.6 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/19/2017 | Weil, Edward S. | 0.3 | $202.50 | REVIEW OF CORRESPONDENCE WITH MR. DEROCHE. TELEPHONE CONFERENCE WITH MR. ZELLER RE CLAIMS AND POSSIBLE OPPOSITION TO "COOL JET" TRADEMARK. | Atty | $675.00 | 0% | | | | | |
| 3153404 | 9/13/2017 | 8/19/2017 | Zeller, Steven M. | 1.0 | $560.00 | REVIEWED RESEARCH ON PRELIMINARY INJUNCTION MOTIONS IN UTAH; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/20/2017 | Derksen, Michael F. | 3.3 | $1,237.50 | RESEARCH 10TH CIRCUIT CASE LAW RE: IRREPARABLE HARM FOR PURPOSES OF DRAFTING MOTION FOR PRELIMINARY INJUNCTION. | Atty | $375.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/20/2017 | Hays, Matthew T. | 2.2 | $649.00 | REVIEWING INITIAL ASSIGNMENT NOTES; RESEARCHING AND ANALYZING CASE LAW RELATED TO IRREPARABLE HARM AND THE DISCOVERY RULE. | Atty | $295.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/20/2017 | Zeller, Steven M. | 7.4 | $4,144.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; REVIEW AND ANALYZE DOCUMENTS AND EVIDENCE FOR FACTS IN COMPLAINT. | Atty | $560.00 | 85% | 6.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/21/2017 | Derksen, Michael F. | 5.8 | $2,175.00 | RESEARCH CASE LAW SUPPORTING SHOWING THAT (A) BALANCE OF HARMS FAVORS JBT AND (B) INJUNCTION WOULD NOT BE ADVERSE TO PUBLIC INTEREST (3.9); DRAFT MOTION FOR PRELIMINARY INJUNCTION (1.9). | Atty | $375.00 | 85% | 4.9 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3153404 | 9/13/2017 | 8/21/2017 | Hays, Matthew T. | 6.4 | $1,888.00 | RESEARCHING AND ANALYZING CASE LAW RELATED TO IRREPARABLE HARM AND THE DISCOVERY RULE. | Atty | $295.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/21/2017 | Kain, Ellen K. | 0.5 | $100.00 | CORRESPONDENCE WITH VENDOR RE SET UP OF FORENSICS COLLECTION. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3153404 | 9/13/2017 | 8/21/2017 | Weil, Edward S. | ■ | ■ | | Atty | $675.00 | 0% | | 0% | | 0% | |
| 3153404 | 9/13/2017 | 8/21/2017 | Zeller, Steven M. | 4.4 | $2,464.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CORRESPOND WITH MR. DEROCHE ON FACTS RELATED TO BULLERDICK;TELEPHONE CALL WITH MR. MARVIN RE STRATEGY AND STATUS OF COMPLAINT AND MOTIONS; | Atty | $560.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/22/2017 | Derksen, Michael F. | 0.5 | $187.50 | TELEPHONIC CONFERENCE WITH B DEROCHE AND S. ZELLER TO ASSIST IN PREPARING FACTUAL BACKGROUND OF COMPLAINT. | Atty | $375.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/22/2017 | Hays, Matthew T. | 4.9 | $1,445.50 | PULLING CLAIM ELEMENTS AND CASE LAW RESEARCH ON LIKELIHOOD OF SUCCESS ON THE MERITS FOR: 1) UTAH TRADE SECRETS ACT, 2) DEFEND TRADE SECRETS ACT, 3) FALSE DESIGNATION OF ORIGIN, 4) UNFAIR COMPETITION. | Atty | $295.00 | 85% | 4.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/22/2017 | Hays, Matthew T. | 1.2 | $354.00 | RESEARCHING AND ANALYZING CASE LAW RELATED TO THE DISCOVERY RULE AND THE TOLLING OF STATUTE OF LIMITATIONS. | Atty | $295.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/22/2017 | Weil, Edward S. | 1.0 | $675.00 | REVIEW OF DOCUMENTS FROM CLIENT AND CONTINUED WORK TO DEVELOP CLAIMS. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/22/2017 | Zeller, Steven M. | 7.1 | $3,976.00 | CONFERENCE CALL WITH MR. DEROCHE, MR. WEIL AND MR. DERKSEN RE FACTS FOR COMPLAINT AND MOTIONS; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON SAME; CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; REVIEW AND ANALYZE BGSE WEBSITE FROM FORENSICS VENDOR. | Atty | $560.00 | 85% | 6.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/23/2017 | Derksen, Michael F. | 3.5 | $1,312.50 | MEET WITH E. WEIL AND S. ZELLER TO DEVELOP CASE STRATEGY (.6); REVIEW BACKGROUND MATERIALS PROVIDED BY CLIENT FOR PURPOSES OF DRAFTING MOTION FOR PRELIMINARY INJUNCTION (2.9). | Atty | $375.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/23/2017 | Hays, Matthew T. | 2.6 | $767.00 | PULLING CLAIM ELEMENTS AND CASE LAW RESEARCH ON LIKELIHOOD OF SUCCESS ON THE MERITS FOR: 1) UTAH TRADE SECRETS ACT, 2) DEFEND TRADE SECRETS ACT, 3) FALSE DESIGNATION OF ORIGIN, 4) UNFAIR COMPETITION; DRAFTING MEMO DETAILING RESULTS OF THE SAME. | Atty | $295.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/23/2017 | Weil, Edward S. | 1.2 | $810.00 | CALL WITH CLIENT; PREPARE COMPLAINT, ETC. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/23/2017 | Zeller, Steven M. | 6.3 | $3,528.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK. | Atty | $560.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/24/2017 | Derksen, Michael F. | 10.6 | $3,975.00 | PERFORM FOLLOW-UP RESEARCH IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (3.8); DRAFT MOTION FOR PRELIMINARY INJUNCTION (6.8). | Atty | $375.00 | 85% | 9.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/24/2017 | Hays, Matthew T. | 3.5 | $1,032.50 | FOLLOW-UP RESEARCH RE UTAH UNIFORM TRADE SECRETS ACT; DEFEND TRADE SECRETS ACT; COLORADO UNIFORM TRADE SECRETS ACT; AND RESEARCH REGARDING APPLICATION OF MODIFIED PRELIMINARY INJUNCTION STANDARD IN LIGHT OF DINE CITIZENS CASE. | Atty | $295.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/24/2017 | Weil, Edward S. | 0.5 | $337.50 | WORK ON COMPLAINT AND MOTION. | Atty | $675.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/24/2017 | Zeller, Steven M. | 6.7 | $3,752.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; REVIEWED DRAFT PRELIMINARY INJUNCTION MOTION; CONFERRED WITH MR. DEROCHE RE FACT REVIEW; REVIEW AND ANALYZE DOCUMENTS FROM BGSE BID PROPOSAL. | Atty | $560.00 | 85% | 5.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/25/2017 | Derksen, Michael F. | 6.6 | $2,475.00 | DRAFT MOTION FOR PRELIMINARY INJUNCTION (3.3); DRAFT MOTION FOR EXPEDITED DISCOVERY (2.1); DRAFT INTERROGATORIES AND DOCUMENT REQUESTS (1.2). | Atty | $375.00 | 85% | 5.6 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/25/2017 | Hays, Matthew T. | 4.4 | $1,298.00 | FOLLOW-UP RESEARCH ON ELEMENTS AND CASE LAW FOR FALSE DESIGNATION AND FALSE ADVERTISING CLAIMS. | Atty | $295.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/25/2017 | Weil, Edward S. | 0.8 | $540.00 | WORK ON DRAFTING OF COMPLAINT AND PRELIMINARY INJUNCTION MOTION; CONFER RE SAME. | Atty | $675.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/25/2017 | Zeller, Steven M. | 5.8 | $3,248.00 | CONFERRED WITH MR. DEROCHE ON ADDITIONAL DOCUMENTS; REVIEWED INTERTEK RELATED DOCUMENTS; CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. DERKSEN ON SAME. | Atty | $560.00 | 85% | 4.9 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3153404 | 9/13/2017 | 8/26/2017 | Zeller, Steven M. | 1.6 | $896.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. DERKSEN AND MR. WEIL RE SAME; | Atty | $560.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/27/2017 | Derksen, Michael F. | 6.9 | $2,587.50 | REVISE DRAFT MOTION FOR PRELIMINARY INJUNCTION BASED ON NEW INFORMATION AND DOCUMENTATION PROVIDED BY CLIENT (3.8); PERFORM FOLLOW-UP RESEARCH RE: SAME (2.1); REVISE DRAFT MOTION FOR EXPEDITED DISCOVERY (1.0). | Atty | $375.00 | 85% | 5.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/27/2017 | Weil, Edward S. | 1.2 | $810.00 | REVIEW OF DRAFT COMPLAINT. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/27/2017 | Zeller, Steven M. | 3.9 | $2,184.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. WEIL RE SAME. | Atty | $560.00 | 85% | 3.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/28/2017 | Derksen, Michael F. | 6.1 | $2,287.50 | REVIEW/REVISE DRAFT COMPLAINT (3.8); REVISE DRAFT MOTION TO EXPEDITE DISCOVERY (1.1); CONFERENCE WITH R. CROCKET (LOCAL CONSEL) TO DEVELOP STRATEGY RE: FILING(S) (.4); DRAFT DISCOVERY REQUESTS TO DEFENDANTS (.8). | Atty | $375.00 | 85% | 5.2 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/28/2017 | Hays, Matthew T. | 2.3 | $678.50 | RESEARCHING CASE LAW EXPEDITED DISCOVERY; DRAFTING SUMMARY MEMORANDUM RE SAME. | Atty | $295.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/28/2017 | Weil, Edward S. | 0.6 | $405.00 | PREPARE COMPLAINT AND MOTION FOR PI. | Atty | $675.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/28/2017 | Zeller, Steven M. | 4.5 | $2,520.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CORRESPOND WITH MR. DEROCHE RE FACT QUESTIONS; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON STRATEGY; REVIEWED AND ANALYZED ADDITIONAL DOCUMENTS RECEIVED FROM MR. DEROCHE. | Atty | $560.00 | 85% | 3.8 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/29/2017 | Derksen, Michael F. | 8.4 | $3,150.00 | RESEARCH IN SUPPORT OR ARGUMENT THAT WE ARE LIKELY TO PREVAIL ON FEDERAL TRADEMARK INFRINGEMENT CLAIM (2.4); REVISE DRAFT MOTION FOR PRELIMINARY INJUNCTION (4.1); MEET WITH M. HAYES TO DISCUSS DRAFTING PROPOSED EXPEDITED DISCOVERY (.2); DEVELOP STRATEGY FOR FILING CERTAIN DOCUMENTS UNDER SEAL (.5); REVISE DRAFT MOTION TO EXPEDITE DISCOVERY (1.2). | Atty | $375.00 | 75% | 6.3 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/29/2017 | Hays, Matthew T. | 0.5 | $147.50 | REVIEWING DRAFT OF COMPLAINT AND PREPARING EXHIBIT LIST. | Atty | $295.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/29/2017 | Hays, Matthew T. | 2.5 | $737.50 | DRAFTING DISCOVERY REQUESTS, FIRST SET OF INTERROGATORIES AND FIRST SET OF REQUESTS TO PRODUCE DOCUMENTS. | Atty | $295.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/29/2017 | Weil, Edward S. | 1.1 | $742.50 | REVIEW OF AND HELP DRAFT COMPLAINT AND PI MOTION. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/29/2017 | Zeller, Steven M. | 4.4 | $2,464.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON SAME; CORRESPOND WITH MR. MARVIN RE DRAFT COMPLAINT; CORRESPOND WITH MR. DEROCHE RE NEW EVENTS FROM BGSE; | Atty | $560.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/30/2017 | Derksen, Michael F. | 9.3 | $3,487.50 | REVISE DRAFT COMPLAINT (1.2); REVISE DRAFT MOTION FOR PRELIMINARY INJUNCTION BASED ON CLIENT RECEIVED FROM CLIENT (2.1); PREPARE RULE 7.2 DISCLOSURE STATEMENT (.6); COORDINATE WITH FORENSIC EXPERT (.7); REVISE DRAFT DISCOVERY REQUESTS (.8); REVIEW BACKGROUND MATERIALS (2.5); DRAFT AFFIDAVIT ATTACHING DOCUMENTS TO BE FILED UNDER SEAL (1.4). | Atty | $375.00 | 85% | 7.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/30/2017 | Hays, Matthew T. | 4.8 | $1,416.00 | DRAFTING DISCOVERY REQUESTS; LINKING CASE CITES IN MOTIONS; DRAFTING LITIGATION HOLD LETTERS FOR JOHN BEAN TECHNOLOGIES AND BGSE/BYRAN BULLERDICK. | Atty | $295.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/30/2017 | Weil, Edward S. | 4.0 | $2,700.00 | WORK ON DRAFTING OF COMPLAINT. | Atty | $675.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/30/2017 | Zeller, Steven M. | 8.8 | $4,928.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; REVIEWED DOCUMENTS ON EMPLOYMENT RELATIONSHIP; REVIEWED MOTION FOR PRELIMINARY INJUNCTION; REVIEW MOTION FOR EXPEDITED HEARING; REVIEW MOTION FOR EXPEDITED DISCOVERY; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE COMMENTS ON MOTION AND COMPLAINT; CORRESPOND WITH MR. DEROCHE ON ADDITIONAL FACTS FOR COMPLAINT. | Atty | $560.00 | 85% | 7.5 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153404 | 9/13/2017 | 8/31/2017 | Derksen, Michael F. | 9.3 | $3,487.50 | REVISE DRAFT PI MOTION (2.3); REVISE DRAFT COMPLAINT (1.2); REVISE DRAFT DECLARATION OF B. DEROCHE (1.2); PREPARE CIVIL COVER SHEET (.4); REVIEW LITIGATION HOLD LETTER (.9); REVIEW NOTICE TO BGSE OF CLAIM UNDER UTAH TRUTH IN ADVERTISING ACT (.4); DRAFT MOTION FOR EXPEDITED HEARING (1.5); RESEARCH IN SUPPORT OF MOTION FOR EXPEDITED HEARING (1.4). | Atty | $375.00 | 85% | 7.9 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/31/2017 | Hays, Matthew T. | 6.7 | $1,976.50 | DRAFTING LITIGATION HOLD LETTERS FOR JOHN BEAN TECHNOLOGIES AND BGSE/BRYAN BULLERDICK; DRAFTING UTAH TRUTH IN ADVERTISING ACT NOTICE TO BGSE AND BRYAN BULLERDICK; DRAFTING CIVIL COVER SHEET; REVISING MOTION FOR EXPEDITED DISCOVERY | Atty | $295.00 | 85% | 5.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/31/2017 | Stella, Dante A. | 0.6 | $279.00 | REVISIONS TO AND ADDITIONAL DEVELOPMENT OF LEGAL HOLD MEMO. | Atty | $465.00 | 100% | 0.6 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/31/2017 | Weil, Edward S. | 4.4 | $2,970.00 | WORK ON PREPARATION OF COMPLAINT AND MOTION FOR FILING | Atty | $675.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3153404 | 9/13/2017 | 8/31/2017 | Zeller, Steven M. | 8.1 | $4,536.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 6.9 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/1/2017 | Derksen, Michael F. | 7.6 | $2,850.00 | FINALIZE DRAFT COMPLAINT AND ALL EXHIBITS THERETO (3.2); FINALIZE DRAFT MOTION FOR PRELIMINARY INJUNCTION (2.8); FINALIZE DEROCHE AFFIDAVIT AND EXHIBITS THERETO, TO BE FILED UNDER SEAL (1.3); PREPARE EMAIL TO BULLERDICK RE: SAME (.3). | Atty | $375.00 | 85% | 6.5 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/1/2017 | Gale, Todd A. | | | | Atty | $580.00 | 0% | | 0% | | 0% | |
| 3158408 | 10/10/2017 | 9/1/2017 | Hays, Matthew T. | 3.8 | $1,121.00 | REVISING UTAA NOTICE LETTER WITH ADDITIONAL INSTANCES OF FALSE ADVERTISING; REVIEW OF COMPLAINT; PRELIMINARY INJUNCTION MOTION, AND MOTION FOR EXPEDITED HEARING. | Atty | $295.00 | 65% | 2.5 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/1/2017 | Weil, Edward S. | 4.8 | $3,240.00 | REVISE DRAFTS OF COMPLAINT AND PRELIMINARY INJUNCTION MOTION, AND ASSOCIATED DOCUMENTS FOR FILING. | Atty | $675.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/1/2017 | Zeller, Steven M. | 4.7 | $2,632.00 | CONTINUED WORK ON DRAFT COMPLAINT AGAINST BULLERDICK; WORKED WITH MR. DERKSEN ON FILING OF SAME WITH LOCAL COUNSEL; REVIEWED AND EDITED LETTERS TO BULLERDICK ON NOTICE OF CLAIMS; REVIEWED AND REVISED MOTION FOR PRELIMINARY INJUNCTION; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 4.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/2/2017 | Derksen, Michael F. | 1.3 | $487.50 | ANALYZE INFORMATION AND DOCUMENTATION RECEIVED FROM DEFENDANT BULLERDICK AS WELL AS B. DEROCHE (.8); PREPARE AGENDA FOR CALL WITH CLIENT (.5). | Atty | $375.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/2/2017 | Weil, Edward S. | 1.5 | $1,012.50 | MULTIPLE COMMUNICATIONS FROM MR. BULLERDICK IN RESPONSE TO LAWSUIT AND INJUNCTION MOTION FILING; MULTIPLE COMMUNICATIONS WITH CLIENT RE SAME; REVIEW OF PROPOSED ORDER AND OTHER DOCUMENTS PROVIDED BY MR. BULLERDICK. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/3/2017 | Derksen, Michael F. | 1.8 | $675.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC CONFERENCE WITH E. WEIL, S. ZELLER, J. MARVIN AND B. DEROCHE REGARDING CASE STRATEGY. | Atty | $375.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/3/2017 | Weil, Edward S. | 2.5 | $1,687.50 | REVIEW OF NEW CORRESPONDENCE AND DOCUMENTS FURNISHED BY MR. BULLERDICK; CONFERENCE CALL WITH MESSRS. DEROCHE AND MARVIN TO ADDRESS RESPONSE FROM BULLERDICK AND LAY OUT NEXT STEPS, AND MAP OUT STRATEGY. | Atty | $675.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/3/2017 | Zeller, Steven M. | 1.7 | $952.00 | TELEPHONE CONFERENCE WITH MR. DEROACH, MR. MARVIN, MR. WEIL AND MR. DERKSEN RE RESPONSES FROM BULLERDICK POST-FILING OF COMPLAINT, STRATEGY AND STEPS FORWARD IN CASE. | Atty | $560.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/4/2017 | Derksen, Michael F. | 2.1 | $787.50 | REVISE DRAFT MOTION FOR EXPEDITED DISCOVERY/IMAGING OF HARD DRIVES (1.1); REVISE DRAFT MOTION FOR EXPEDITED HEARING/SCHEDULE (1.0). | Atty | $375.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/4/2017 | Weil, Edward S. | 1.0 | $675.00 | FURTHER FOLLOW-UP TO CALL ON SEPTEMBER 3, 2017. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/4/2017 | Zeller, Steven M. | 0.7 | $392.00 | REVIEW AND REVISE MOTION FOR EXPEDITED HEARING AND MOTION FOR EXPEDITED DISCOVERY; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 0.6 | | 0.0 | | 0.0 |

**Allocation of Fee Entry to Requested Catagories**

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3158408 | 10/10/2017 | 9/5/2017 | Derksen, Michael F. | 4.4 | $1,650.00 | DRAFT JACOBS ENGINEERING DECLARATION IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (1.3); FINALIZE JBT LITIGATION HOLD LETTER (1.0); CONFERENCE WITH LOCAL COUNSEL REGARDING REVISIONS TO EXPEDITED MOTIONS (.3); CONFERENCE WITH SERVICE COMPANY RE: SERVICE ISSUES (.2); DEVELOP STRATEGY RE: PI HEARING (.9); CONFERENCE WITH E. WEIL AND S. ZELLER TO DEVELOP STRATEGY (.4); CORRESPOND WITH COUNSEL FOR BULLERDICK (.3). | Atty | $375.00 | 85% | 3.7 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/5/2017 | Weil, Edward S. | 1.5 | $1,012.50 | COMMUNICATIONS WITH LOCAL COUNSEL RE CHANGE OF JUDGE AND PREPARE FOR STATUS CONFERENCE; CONFER RE SUPPLEMENTING OF DOCUMENTATION FOR PRELIMINARY INJUNCTION HEARING; ATTENTION TO E-DISCOVERY ISSUES. | Atty | $675.00 | 85% | 1.3 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/5/2017 | Zeller, Steven M. | 0.5 | $280.00 | REVIEWED CORRESPONDENCE FROM MR. BULLERDICK RE FILING OF COMPLAINT; CORRESPONDED WITH MR. MARVIN AND MR. DEROCHE RE SAME; CONFERRED WITH MR. DERKSEN RE SERVICE | Atty | $560.00 | 85% | 0.4 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/6/2017 | Derksen, Michael F. | 2.1 | $787.50 | FINALIZE PRO HAC SUBMISSION FOR M. DERKSEN (.4); REVISE LETMAN DECLARATION (1.3); COORDINATE SCHEDULING OF INITIAL CONFERENCE WITH COURT (.4). | Atty | $375.00 | 85% | 1.8 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/6/2017 | Weil, Edward S. | 1.4 | $945.00 | FOLLOW-UP RE NEW JUDGE, STATUS HEARING DATE, REVISE DRAFT LETMAN AFFIDAVIT, CONFER WITH LOCAL COUNSEL, COMMUNICATIONS WITH MR. DAVIS FOR BGSE, ETC. | Atty | $675.00 | 85% | 1.2 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/7/2017 | Derksen, Michael F. | 3.2 | $1,200.00 | DRAFT A. MEIR DECLARATION (1.1); DRAFT L. PAYNE DECLARATION (1.5); REVIEW BACKGROUND DOCUMENTATION FOR PURPOSES OF SAME (.6). | Atty | $375.00 | 85% | 2.7 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/7/2017 | Weil, Edward S. | 0.7 | $472.50 | FOLLOW-UP RE LETMAN AND OTHER DECLARATIONS; ATTENTION TO E-DISCOVERY ISSUES IN PREPARATION FOR STATUS CONFERENCE. | Atty | $675.00 | 85% | 0.6 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/7/2017 | Zeller, Steven M. | 0.5 | $280.00 | REVIEWED CORRESPONDENCE FROM MR. DEROCHE ON BGSE AND USS ISSUE; CONFERRED WITH MR. WEIL ON STRATEGY. | Atty | $560.00 | 85% | 0.4 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/8/2017 | Weil, Edward S. | 0.8 | $540.00 | WORK ON AFFIDAVITS; REVIEW OF INTERTEK COUNTERFEITING PUBLICATION; PREPARE FOR HEARING; E-DISCOVERY; LOCAL COUNSEL. | Atty | $675.00 | 85% | 0.7 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/8/2017 | Zeller, Steven M. | 0.6 | $336.00 | REVIEWED PRESS RELEASE FROM INTERTEK ON BGSE; CORRESPOND WITH LOCAL COUNSEL ON FILING SUPPLEMENTAL EVIDENCE. | Atty | $560.00 | 85% | 0.5 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/11/2017 | Derksen, Michael F. | 2.6 | $975.00 | ANALYZE WHETHER JBT SHOULD AMEND COMPLAINT TO BRING CLAIM UNDER UTAH TRUTH IN ADVERTISING ACT (1.0); EVALUATE APPLICABILITY OF FEDERAL RULES OF EVIDENCE TO PRELIMINARY INJUNCTIONS (.6); MEETING WITH S. ZELLER AND E. WEIL (.6); REVISE DECLARATIONS (.4). | Atty | $375.00 | 45% | 1.2 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/11/2017 | Hays, Matthew T. | 3.4 | $1,003.00 | RESEARCHING ISSUES RELATED TO ENFORCEMENT OF UTAA CLAIM IN RELATION TO THE SPECIFICITY OF THE NOTICE LETTER. | Atty | $295.00 | 0% | | | | | |
| 3158408 | 10/10/2017 | 9/11/2017 | Weil, Edward S. | 1.3 | $877.50 | REVIEW OF DRAFT DECLARATIONS FOR PAYNE, MEIR, ETC.; CONFER RE E-DISCOVERY. | Atty | $675.00 | 85% | 1.1 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/11/2017 | Zeller, Steven M. | 2.3 | $1,288.00 | CONFERRED WITH MR. WEIL STRATEGY AND DECLARATIONS; REVIEWED AND REVISED DECLARATIONS OF THIRD PARTY WITNESSES; TELEPHONE CALL WITH MR. DEROCHE RE PREPARATION FOR STATUS HEARING WITH COURT; CONFERRED WITH MR. DERKSEN AND MR. WEIL TO PREPARE FOR STATUS WITH COURT. | Atty | $560.00 | 85% | 2.0 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/12/2017 | Derksen, Michael F. | 5.5 | $2,062.50 | DRAFT SUPPLEMENTAL DEROCHE DECLARATION (1.2); TELEPHONIC CONFERENCE WITH LOCAL COUNSEL TO PREPARE FOR HEARING (.4); PREPARE FOR HEARING ON SCHEDULING/EXPEDITED DISCOVERY RELATED TO PI MOTION (2.8); ATTEND TELEPHONIC STATUS HEARING ON MOTION FOR PRELIMINARY INJUNCTION (.5); MEET WITH E. WEIL AND S. ZELLER TO DEVELOP STRATEGY AFTER TELEPHONIC HEARING (.6). | Atty | $375.00 | 85% | 4.7 | 0.0 | | 0.0 | |
| 3158408 | 10/10/2017 | 9/12/2017 | Hays, Matthew T. | 1.5 | $442.50 | REVIEWING HARD DRIVE IMAGING QUOTES; DRAFTING COMPARISON MEMO RE THE SAME. | Atty | $295.00 | 85% | 1.3 | 0.0 | | 0.0 | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3158408 | 10/10/2017 | 9/12/2017 | Weil, Edward S. | 1.4 | $945.00 | PREPARE FOR SCHEDULING CONFERENCE; TELEPHONE CONFERENCES WITH MR. MARVIN; CORRESPONDENCE WITH MR. DEROCHE. | Atty | $675.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/12/2017 | Zeller, Steven M. | 1.7 | $952.00 | REVIEW AND ANALYSIS OF RESEARCH ON UTAH TRUTH IN ADVERTISING CLAIMS; CONFERRED WITH LOCAL COUNSEL TO PREPARE FOR COURT HEARING; ATTEND TELEPHONIC HEARING OF COURT ON BRIEFING FOR PRELIMINARY INJUNCTION MOTION AND MOTION FOR DISCOVERY. | Atty | $560.00 | 75% | 1.3 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/13/2017 | Derksen, Michael F. | 2.4 | $900.00 | EVALUATE ISSUES RAISED IN EMAIL FROM BGSE'S COUNSEL RE: RESOLUTION AS WELL AS SCHEDULING OF PI HEARING (.6); TELEPHONIC CONFERENCE WITH OPPOSING COUNSEL (.3); DEVELOP CASE STRATEGY (.6); FINALIZE DRAFT DECLARATIONS AND PREPARE FOR SUBMISSION TO COURT (.9) | Atty | $375.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/13/2017 | Hays, Matthew T. | 2.1 | $619.50 | DISCUSSION WITH MR. ZELLER AND MR. DERKSEN RE NEXT STEPS RE STATUS HEARING ON 9/12/2017; ASSEMBLING TIME LINE OF MATERIAL FACTS AND EVENTS. | Atty | $295.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/13/2017 | Weil, Edward S. | 1.0 | $675.00 | TELEPHONE CONFERENCE WITH MR. MOHR RE INFORMATION ON MR. DAVIS; PREPARE FOR PRELIMINARY INJUNCTION HEARING INCLUDING FINAL REVIEW OF DRAFT DECLARATIONS FOR SUBMISSION TO THE COURT. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/13/2017 | Zeller, Steven M. | 1.2 | $672.00 | CALL WITH OPPOSING COUNSEL ON SCHEDULE AND POTENTIAL FOR SETTLEMENT; PREPARED SUMMARY OF SAME FOR MR. DEROCHE AND MR. MARVIN; CONFERRED WITH LOCAL COUNSEL AND MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/14/2017 | Hays, Matthew T. | 2.4 | $708.00 | ASSEMBLING TIME LINE OF MATERIAL FACTS AND EVENTS. | Atty | $295.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/14/2017 | Weil, Edward S. | 1.2 | $810.00 | REVIEW OF DECLARATIONS OF MESSRS. PAYNE, DEROCHE AND MEIR; CONFERENCE WITH CO-COUNSEL; REVIEW OF CORRESPONDENCE WITH BULLERDICK'S COUNSEL; PREPARE FOR PRELIMINARY INJUNCTION HEARING. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/14/2017 | Zeller, Steven M. | 1.7 | $952.00 | CONFERENCE CALL WITH MR. DEROCHE RE POTENTIAL ASPECTS OF A SETTLEMENT WITH BGSE AND BULLERDICK; REVIEW AND ANALYSIS OF FACT TIMELINE AND SUPPORTING DOCUMENTS. | Atty | $560.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/15/2017 | Derksen, Michael F. | 0.3 | $112.50 | ANALYZE HEARING TRANSCRIPT. | Atty | $375.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/15/2017 | Hays, Matthew T. | 1.2 | $354.00 | PULLING JUDGE SHELBY CASE LAW RE SPOLIATION OF EVIDENCE AND DISCOVERY SANCTIONS; DRAFTING MEMO SUMMARIZING THE SAME. | Atty | $295.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/15/2017 | Weil, Edward S. | 1.4 | $945.00 | REVIEW OF TRANSCRIPT OF SEPTEMBER 12, 2017 HEARING; ADVISE RE FILING A RENEWED MOTION FOR EXPEDITED DISCOVERY AFTER SEPTEMBER 19, 2017 ASSUMING DEFENDANTS DO NOT FILE A JURISDICTIONAL MOTION; CORRESPONDENCE WITH MESSRS. MARVIN, DEROCHE AND ZELLER RE PRELIMINARY INJUNCTION HEARING SET FOR OCTOBER 03, 2017. | Atty | $675.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/15/2017 | Zeller, Steven M. | 0.3 | $168.00 | CORRESPOND WITH MR. MARVIN RE PRELIMINARY SETTLEMENT DISCUSSIONS WITH BULLERDICK'S COUNSEL. | Atty | $560.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/18/2017 | Derksen, Michael F. | 5.8 | $2,175.00 | EVALUATE PROPOSED PRELIMINARY INJUNCTION ORDER (1.5); REVISE PROPOSED PRELIMINARY INJUNCTION ORDER (2.6); MEET WITH S. ZELLER AND E. WEIL RE: SAME (.4); TELEPHONIC CONFERENCE WITH CLIENT TO DISCUSS SAME (.6); CORRESPOND WITH LOCAL COUNSEL RE: SAME (.7). | Atty | $375.00 | 85% | 4.9 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/18/2017 | Weil, Edward S. | 2.3 | $1,552.50 | PI HEARING PREPARATION; CONSENT PI JUDGMENT - CONFERENCE WITH CLIENTS AND DRAFT/REVISE SAME. | Atty | $675.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/18/2017 | Zeller, Steven M. | 4.5 | $2,520.00 | REVIEWED DRAFT CONSENT PI ORDER FROM OPPOSING COUNSEL; CONFERRED WITH MR. DERKSEN AND MR. WEIL; CONFERENCE CALL WITH MR. MARVIN, MR. DEROCHE, MR. WEIL AND MR. DERKSEN ON PROPOSED CONSENT PRELIMINARY INJUNCTION; WORKED ON REVISIONS TO SAME; CORRESPOND WITH OPPOSING COUNSEL RE PROPOSED CONSENT PI ORDER. | Atty | $560.00 | 85% | 3.8 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3158408 | 10/10/2017 | 9/19/2017 | Derksen, Michael F. | 3.7 | $1,387.50 | RESEARCH WHETHER CERTAIN REQUIREMENTS OF RULE 65 CAN BE WAIVED BY CONSENT (1.7); ANALYZE REVISIONS TO PROPOSED PRELIMINARY INJUNCTION ORDER (.5); RESEARCH CASES IN WHICH JUDGE SHELBY GRANTED MOTION(S) FOR PRELIMINARY INJUNCTION (.6); DRAFT AGREED MOTION FOR ENTRY OF PI MOTION (.9). | Atty | $375.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/19/2017 | Weil, Edward S. | 0.5 | $337.50 | FINAL DRAFTING, REVIEW OF COMMENTS TO, AND OTHER FINALIZATION OF AGREED ORDER OF PRELIMINARY INJUNCTION; CONFERENCE WITH MESSRS. DERKSEN AND ZELLER REGARDING NEXT STEPS; CORRESPONDENCE WITH BULLERDICK'S COUNSEL. | Atty | $675.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/19/2017 | Zeller, Steven M. | 4.1 | $2,296.00 | REVIEW AND ANALYSIS OF EDITS OF OPPOSING COUNSEL ON PROPOSED AGREED PI ORDER; CONFERRED WITH MR. WEIL AND MR. DERKSEN; WORKED ON AGREED MOTION AND ORDER FOR PI | Atty | $560.00 | 85% | 3.5 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/20/2017 | Derksen, Michael F. | 2.2 | $825.00 | ANALYZE PRELIMINARY INJUNCTION ORDER TO ENSURE IT CONTAINS ALL RELIEF SOUGHT IN PI MOTION (.4); DRAFT OUTLINE OF NEXT STEPS IN LITIGATION STRATEGY (1.8). | Atty | $375.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/20/2017 | Weil, Edward S. | 0.5 | $337.50 | FOLLOW-UP REGARDING DISCOVERY AND NEXT STEPS. | Atty | $675.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/21/2017 | Derksen, Michael F. | 2.1 | $787.50 | MEET WITH S. ZELLER TO DEVELOP CASE STRATEGY (.5); EVALUATE OPTIONS FOR EXPEDITING RULE 16 AND RULE 26 (.4); RESEARCH EFFECT OF DEFENDANTS FILING A NON-VERIFIED ANSWER (.6); CONFERENCE WITH CLIENT (.6). | Atty | $375.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/21/2017 | Weil, Edward S. | 1.2 | $810.00 | CALL WITH MESSRS. DEROCHE AND MARVIN TO DISCUSS NEXT STEPS IN CASE, TIMELINE, STRATEGY AROUND DISSEMINATION OF PRELIMINARY INJUNCTION, ETC.; MW MESSRS. ZELLER AND DERKSEN REGARDING LITIGATION NEXT STEPS, RULE 26 CONFERENCE, E-DISCOVERY VENDOR SELECTION, ETC. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/21/2017 | Zeller, Steven M. | 1.7 | $952.00 | STRATEGIZED ON NEXT STEPS IN CASE; REVIEWED REQUIREMENTS IN LOCAL RULES FOR DISCOVERY; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME; CONFERENCE CALL WITH MR. MARVIN, MR. DEROCHE, MR. WEIL AND MR. DERKSEN ON CASE STATUS. | Atty | $560.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/22/2017 | Weil, Edward S. | 0.3 | $202.50 | FOLLOW UP REGARDING NEXT STEPS. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/26/2017 | Weil, Edward S. | 0.2 | $135.00 | MEETING WITH MR. ZELLER RE STATUS. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/27/2017 | Derksen, Michael F. | 0.9 | $337.50 | ANALYZE ANSWER TO COMPLAINT; DEVELOP STRATEGY FOR MOVING FOR MORE DEFINITIVE ANSWERS/STRIKING AFFIRMATIVE DEFENSES. | Atty | $375.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/27/2017 | Weil, Edward S. | 0.5 | $337.50 | REVIEW OF ANSWER AND AFFIRMATIVE DEFENSES FILED BY DEFENDANTS. | Atty | $675.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/28/2017 | Derksen, Michael F. | 0.5 | $187.50 | EVALUATE GROUNDS FOR SEEKING MORE DEFINITIVE ANSWER AND MOVING TO STRIKE AFFIRMATIVE DEFENSES; MEET WITH M. HAYES TO DISCUSS SAME. | Atty | $375.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/28/2017 | Weil, Edward S. | 0.3 | $202.50 | ATTENTION TO NEXT STEPS IN CASE; CORRESPONDENCE WITH MR. DEROCHE RE SAME. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/29/2017 | Zeller, Steven M. | 1.3 | $728.00 | CORRESPOND WITH OPPOSING COUNSEL RE SETTLEMENT DISCUSSIONS; REVIEW AND ANALYSIS OF ANSWER. | Atty | $560.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/30/2017 | Weil, Edward S. | 0.5 | $337.50 | REVIEW OF PRELIMINARY INJUNCTION DISCLOSURES BY BULLERDICK. | Atty | $675.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3158408 | 10/10/2017 | 9/30/2017 | Zeller, Steven M. | 0.5 | $280.00 | CONTINUED REVIEW AND ANALYSIS OF ANSWER; CORRESPOND WITH MR. MARVIN. | Atty | $560.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/2/2017 | Derksen, Michael F. | 2.6 | $975.00 | ANALYZE BULLERDICK/BGSE CERTIFICATION RE: COMPLIANCE WITH INJUNCTION ORDER AND DEVELOP STRATEGY RE: SAME (1.5); MEET WITH CASE TEAM TO DISCUSS NEXT STEPS (1.1). | Atty | $375.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/2/2017 | Hays, Matthew T. | 6.9 | $2,035.50 | RESEARCHING ISSUED RELATED TO DEFENDANTS' ANSWER TO PLAINTIFF'S COMPLAINT: 1) MUST THE ANSWER INCLUDE THE ALLEGATIONS OF THE COMPLAINT, 2) CASE LAW RE STRIKING AFFIRMATIVE DEFENSES, 3) CASE LAW RE GROUNDS FOR MOVING FOR A MORE DEFINITIVE ANSWER; 4) CASE LAW RE VALIDITY OF STATING "THE DOCUMENTS SPEAK FOR THEMSELVES" AS AN ANSWER TO AN ALLEGATION; MEETING WITH MR. ZELLER, MR. WEIL, AND MR. DERKSEN RE THE SAME. | Atty | $295.00 | 85% | 5.9 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3163670 | 11/8/2017 | 10/2/2017 | Weil, Edward S. | 1.5 | $1,012.50 | REVIEW OF CORRESPONDENCE FROM MR. DEROCHE RE COMPLIANCE; REVIEW OF CERTIFICATION FROM MR. BULLERDICK; REVIEW OF BGSE WEBSITE FOR EVIDENCE OF NON-COMPLIANCE;  DISCUSS NEXT STEPS, INCLUDING FILING OF CONTEMPT MOTION, SENDING OF RULE 11 LETTER AND DRAFT MOTION FOR SANCTIONS TO MR. DAVIS; REVIEW OF APPLICABLE LOCAL RULES AND FRCP FOR COMPLIANCE WITH RULE 8 OF FRCP; REVIEW OF ANSWER AND AFFIRMATIVE DEFENSES; OUTLINE MOTION TO STRIKE ANSWER FOR NON-COMPLIANCE WITH RULE 8 OF FRCP. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/2/2017 | Zeller, Steven M. | 5.8 | $3,248.00 | REVIEW AND ANALYSIS OF DEFENDANTS' CERTIFICATION OF COMPLIANCE WITH PRELIMINARY INJUNCTION MOTION; REVIEWED AND ANALYZED WEBSITE; REVIEWED MATERIAL FROM MR. DEROCHE ON WEBSITE; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE STRATEGY FOR GOING FORWARD; WORKED ON SUMMARY OF SAME FOR MR. MARVIN. | Atty | $560.00 | 85% | 4.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/3/2017 | Derksen, Michael F. | 2.6 | $975.00 | RESEARCH 10TH CIRCUIT CASE LAW ON MOTIONS FOR RULE TO SHOW CAUSE FOR PURPOSES OF PREPARING CONTEMPT MOTION. | Atty | $375.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/3/2017 | Hays, Matthew T. | 2.1 | $619.50 | FOLLOW-UP CASE LAW RESEARCH UNDER FRCP 8; MEETING WITH MR. DERKSEN RE RENEWED MOTION FOR EXPEDITED DISCOVERY; RESEARCH RE RENEWED MOTION FOR EXPEDITED DISCOVERY. | Atty | $295.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/3/2017 | Weil, Edward S. | 1.0 | $675.00 | ADVISE RE AND WORK ON MOTION FOR CONTEMPT, MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES, MOTION FOR SANCTIONS (AND ACCOMPANYING LETTER) AND RENEWED MOTION FOR EXPEDITED DISCOVERY. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/3/2017 | Zeller, Steven M. | 4.0 | $2,240.00 | CONTINUED PREPARATION OF STRATEGY MEMO FOR MR. MARVIN; REVIEWED RESEARCH ON MOTIONS TO STRIKE ANSWERS AND VIOLATION OF PRELIMINARY INJUNCTION. | Atty | $560.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/4/2017 | Derksen, Michael F. | 11.8 | $4,425.00 | PERFORM FOLLOW-UP RESEARCH ON CONTEMPT MOTION (3.5); DRAFT MOTION FOR ORDER TO SHOW CAUSE (7.3); DRAFT ZELLER DECLARATION (.9). | Atty | $375.00 | 85% | 10.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/4/2017 | Hays, Matthew T. | 4.3 | $1,268.50 | DRAFTING RENEWED MOTION FOR EXPEDITED DISCOVERY; PERFORMING CASE LAW RESEARCH RE THE SAME. | Atty | $295.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/4/2017 | Perkowitz, Cathy A. | 0.2 | $49.00 | COMMUNICATIONS WITH MR. DERKSEN RE ASSISTING WITH FILING MOTIONS AND ORGANIZING EXHIBITS. | Para | $245.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/4/2017 | Weil, Edward S. | 1.2 | $810.00 | WORK ON MOTION FOR RULE TO SHOW CAUSE; REVISE DRAFT RENEWED MOTION FOR EXPEDITED DISCOVERY; WORK ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES UNDER RULE 8(B) AND SANCTIONS MOTION/LETTER; REVIEW OF CORRESPONDENCE WITH MR. DEROCHE RE PROPRIETARY JBT PSYCHOMETRIC DATA CONTAINED AND REFLECTED ON BGSE'S WEBSITE. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/4/2017 | Zeller, Steven M. | 8.5 | $4,760.00 | CONFERRED WITH MR. DERKSEN AND MR. WEIL ON MOTION FOR RULE TO SHOW CAUSE, MOTION FOR DISCOVERY AND MOTION TO STRIKE; REVIEWED AND ANALYZED DOCUMENTS FROM MR. DEROCHE RE POTENTIAL TRADE SECRETS; REVIEW AND ANALYSIS OF EXHIBITS FROM WEBSITE FOR MOTION FOR CONTEMPT; RESEARCH MOTION TO STRIKE ANSWERS AND AFFIRMATIVE DEFENSES; REVIEW AND REVISE MOTION FOR DISCOVERY; REVIEW AND EDIT MOTION FOR CONTEMPT. | Atty | $560.00 | 85% | 7.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/5/2017 | Derksen, Michael F. | 6.4 | $2,400.00 | REVISE DRAFT MOTION FOR CONTEMPT (2.2); REVIEW BACKGROUND MATERIALS FOR PURPOSES OF DRAFTING DEROCHE DECLARATION (1.9); DRAFT DECLARATION OF B. DEROCHE IN SUPPORT OF MOTION FOR CONTEMPT (2.3). | Atty | $375.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/5/2017 | Hays, Matthew T. | 1.6 | $472.00 | UPDATING RENEWED MOTION FOR EXPEDITED DISCOVERY WITH COMMENTS FROM MR. WEIL; REVIEWING THE DE ROCHE DECLARATION; REVIEWING CONTEMPT MOTION. | Atty | $295.00 | 85% | 1.4 | | 0.0 | | 0.0 |

**Allocation of Fee Entry to Requested Catagories**

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3163670 | 11/8/2017 | 10/5/2017 | Perkowitz, Cathy A. | 2.5 | $612.50 | REVIEW OF AND CITE CHECK MOTION TO SHOW CAUSE FOR CONTEMPT; REVISE MOTION; OBTAIN AND SAVE FILE-STAMPED COPIES OF PLEADINGS FROM PACER. | Para | $245.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/5/2017 | Weil, Edward S. | 2.0 | $1,350.00 | WORK ON MOTION FOR RULE TO SHOW CAUSE WHY DEFENDANTS SHOULD NOT BE HELD IN CONTEMPT OF PRELIMINARY INJUNCTION ORDER, AND DECLARATION IN SUPPORT. | Atty | $675.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/5/2017 | Zeller, Steven M. | 9.5 | $5,320.00 | WORKED ON MOTION TO STRIKE; CONTINUED REVIEW OF CASELAW ON MOTIONS TO STRIKE ANSWER; WORKED ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES; CONFERRED WITH MR. WEIL ON MOTIONS; REVIEWED AND EDIT DRAFT MOTION FOR CONTEMPT AND DECLARATION OF MR. DEROCHE; PREPARED CORRESPONDENCE TO MR. MARVIN AND MR. DEROCHE RE SAME; REVIEWED MOTION FOR EXPEDITED DISCOVERY. | Atty | $560.00 | 85% | 8.1 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/6/2017 | Derksen, Michael F. | 1.1 | $412.50 | REVISE DRAFT MOTION FOR RENEWED EXPEDITED DISCOVERY. | Atty | $375.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/6/2017 | Hays, Matthew T. | 5.1 | $1,504.50 | CONDUCTING FINAL REVIEW OF, AND UPDATING WITH ADDITIONAL INFORMATION AND EXHIBITS, PLAINTIFF'S MOTION FOR CONTEMPT, RENEWED MOTION FOR EXPEDITED DISCOVERY, THE DECLARATION OF BRIAN DEROCHE. | Atty | $295.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/6/2017 | Hays, Matthew T. | 0.3 | $88.50 | SERVING COURTESY COPIES OF RENEWED MOTION AND MOTION FOR CONTEMPT ON OPPOSING COUNSEL. | Atty | $295.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/6/2017 | Perkowitz, Cathy A. | 5.2 | $1,274.00 | ASSIST WITH ORGANIZATION AND NUMBERING OF EXHIBITS TO MOTION FOR CONTEMPT AND RENEWED MOTION FOR EXPEDITED DISCOVERY; EMAIL COMMUNICATIONS WITH ATTORNEYS; REVISE MOTION FOR CONTEMPT WITH EXHIBIT REFERENCES. | Para | $245.00 | 85% | 4.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/6/2017 | Weil, Edward S. | 2.8 | $1,890.00 | FINALIZE MOTION FOR RULE TO SHOW CAUSE AND SUPPORTING DECLARATION, AND MOTION FOR EXPEDITED DISCOVERY, AND RELATED DOCUMENTS; TELEPHONE CONFERENCE WITH LOCAL COUNSEL TO COORDINATE FILING; CORRESPONDENCE WITH MESSRS. MARVIN AND DEROCHE RE STATUS. | Atty | $675.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/6/2017 | Zeller, Steven M. | 1.8 | $1,008.00 | CONTINUED REVIEW AND ANALYSIS OF MOTION FOR EXPEDITED DISCOVERY; CONFERRED WITH MR. WEIL AND MR. HAYS ON FILING OF MOTIONS; CONTINUE WORK ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES. | Atty | $560.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/8/2017 | Zeller, Steven M. | 1.6 | $896.00 | CONTINUED WORK ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES. | Atty | $560.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/9/2017 | Weil, Edward S. | 0.8 | $540.00 | WORK ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES; REVISE SAME. | Atty | $675.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/9/2017 | Zeller, Steven M. | 6.0 | $3,360.00 | CONTINUED WORK ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES; CORRESPOND WITH MR. DEROCHE AND MR. MARVIN RE MOTIONS FILED. | Atty | $560.00 | 85% | 5.1 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/10/2017 | Derksen, Michael F. | 4.3 | $1,612.50 | REVISE DRAFT MOTION TO STRIKE (2.5); PERFORM FOLLOW UP RESEARCH RE: SAME (1.2); REVISE RULE 11 LETTER (.6). | Atty | $375.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/10/2017 | Weil, Edward S. | 3.7 | $2,497.50 | REVISE MOTION TO STRIKE UNRESPONSIVE ANSWERS AND EXTRANEOUS AFFIRMATIVE DEFENSES (1.2); REVISE SAME, AND RULE 11 LETTER; CONFERENCE WITH MR. BILLINGS. (2.5). | Atty | $675.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/10/2017 | Zeller, Steven M. | 8.2 | $4,592.00 | CONTINUED WORK ON MOTION TO STRIKE ANSWER AND AFFIRMATIVE DEFENSES; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME; CONFERRED WITH MR. BILLINGS, LOCAL COUNSEL, RE STRATEGY WITH SAME; PREPARED PRE-FORMAE RULE 11 LETTER TO OPPOSING COUNSEL; REVIEWED AND ANALYZED SECOND CERTIFICATION OF DEFENDANTS PURSUANT TO ORDER ON PI. | Atty | $560.00 | 85% | 7.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/11/2017 | Buker, Mary | 0.5 | $80.00 | UPLOAD AND SUBMIT FILES TO BE PROCESSED INTO THE LITIGATION REVIEW RELATIVITY WORKSPACE AS REQUESTED BY STEVEN ZELLER. | Tech | $160.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3163670 | 11/8/2017 | 10/11/2017 | Derksen, Michael F. | 1.2 | $450.00 | ANALYZE SECOND CERTIFICATION PROVIDED BY DEFENDANTS; REVIEW DOCUMENTS PRODUCED THEREWITH; DEVELOP STRATEGY; CORRESPOND WITH S. ZELLER AND E. WEIL RE: SAME. | Atty | $375.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/11/2017 | Hays, Matthew T. | 0.4 | $118.00 | READING COURT ORDER RE MOTION FOR CONTEMPT AND RENEWED MOTION FOR DISCOVERY; TELEPHONIC MEETING WITH MR. ZELLER, MR. WEIL, AND MR. DERKSEN DISCUSSING THE SAME. | Atty | $295.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/11/2017 | Kain, Ellen K. | 0.4 | $80.00 | REVIEW OF DOCUMENT PRODUCTION DATABASE FOR REQUESTED INFORMATION BY TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3163670 | 11/8/2017 | 10/11/2017 | Perkowitz, Cathy A. | 3.0 | $735.00 | DOWNLOAD DOCUMENTS PRODUCED BY DEFENDANTS; COMMUNICATIONS WITH MS. KAIN RE UPLOADING THEM TO RELATIVITY; REVIEW DOWNLOADED DOCUMENTS AND COPY DOCUMENTS TO LINK PROVIDED BY MS. KAIN. | Para | $245.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/11/2017 | Weil, Edward S. | 2.4 | $1,620.00 | REVIEW OF DOCUMENTS PRODUCED BY BGSE; REVIEW OF BRIEF IN RESPONSE TO MOTION FOR EXPEDITED DISCOVERY. | Atty | $675.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/11/2017 | Zeller, Steven M. | 5.0 | $2,800.00 | PREPARED SUMMARY STATUS UPDATE FOR MR. MARVIN AND MR. DEROCHE; CONTINUED REVIEW AND ANALYSIS OF 2ND CERTIFICATION OF DEFENDANTS PURSUANT TO ORDER ON PI; REVIEWED AND ANALYZED DOCUMENTS PRODUCED IN RESPONSE TO SAME; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE ORDER ON MOTION FOR ORDER TO SHOW CAUSE; TELEPHONE CALL WITH MR. DEROCHE; REVIEW AND ANALYSIS OF DEFENDANTS RESPONSE TO MOTION FOR EXPEDITED DISCOVERY. | Atty | $560.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/12/2017 | Derksen, Michael F. | 4.6 | $1,725.00 | ANALYZE RESPONSE TO MOTION FOR EXPEDITED DISCOVERY; PREPARE FOR HEARING ON MOTION FOR EXPEDITED DISCOVERY; MEET WITH S. ZELLER AND WEIL TO DISCUSS STRATEGY FOR HEARING; TELEPHONIC CONFERENCE WITH OPPOSING COUNSEL WITH S. ZELLER; DRAFT PROPOSED ORDER REGARDING DISCOVERY. | Atty | $375.00 | 85% | 3.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/12/2017 | Perkowitz, Cathy A. | 0.2 | $49.00 | COMMUNICATIONS WITH MS. BUKER IN LITIGATION SUPPORT RE NUMBERING DOCUMENTS RECEIVED FROM DEFENDANTS. | Para | $245.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/12/2017 | Weil, Edward S. | 3.0 | $2,025.00 | REVIEW OF DOCUMENTS PRODUCED BY DEFENDANTS WITH SECOND CERTIFICATION OF COMPLIANCE WITH PRELIMINARY INJUNCTION ORDER; REVIEW OF MEMORANDUM IN RESPONSE TO MOTION TO STRIKE ANSWER; TELEPHONE CONFERENCES WITH CLIENT AND WITH LOCAL COUNSEL; HEARING BEFORE JUDGE FURSE; NEGOTIATE PARAMETERS OF DISCOVERY MOTION RESOLUTION. | Atty | $675.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/12/2017 | Zeller, Steven M. | 6.8 | $3,808.00 | CONFER WITH MR. WEIL AND MR. DERKSEN AND LOCAL COUNSEL RE PREPARATION FOR MOTION FOR EXPEDITED DISCOVERY AND CASE STRATEGY; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RESOLVING MOTION; PREPARED FOR AND PARTICIPATE IN TELEPHONIC HEARING ON MOTION FOR EXPEDITED DISCOVERY; TELEPHONE CONFERENCE WITH MR. MARVIN RE CASE STRATEGY. | Atty | $560.00 | 85% | 5.8 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/13/2017 | Derksen, Michael F. | 0.7 | $262.50 | ANALYZE DOCUMENTS PRODUCED BY DEFENDANTS; MEET WITH S. ZELLER AND E. WEIL TO DEVELOP STRATEGY RE: SAME. | Atty | $375.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/13/2017 | Hayes, Maryellen | 0.3 | $60.00 | PREPARATION AND IMPORT OF LATEST REVIEW DOCUMENTS INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3163670 | 11/8/2017 | 10/13/2017 | Weil, Edward S. | 2.0 | $1,350.00 | REVIEW OF SMOKING GUN DOCUMENTS IN DEFENDANTS' PRODUCTION; DEVELOP NEXT STEPS IN CONNECTION WITH CONTEMPT MOTION, RULE 16 DISCOVERY CONFERENCE, MOTION TO STRIKE ANSWER, AND OVERALL STRATEGY. | Atty | $675.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/13/2017 | Zeller, Steven M. | 0.8 | $448.00 | REVIEWED AND REVISED DRAFT ORDER ON MOTION FOR EXPEDITED DISCOVERY; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS FROM DEFENDANTS PURSUANT TO ORDER ON PI MOTION. | Atty | $560.00 | 85% | 0.7 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Categories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3163670 | 11/8/2017 | 10/16/2017 | Harris, Edrick A. | 1.2 | $240.00 | ANALYZE DOCUMENTS IN DOCUMENT REVIEW PLATFORM AND PREPARE FOR DELIVERY TO INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3163670 | 11/8/2017 | 10/16/2017 | Perkowitz, Cathy A. | 0.3 | $73.50 | COMMUNICATIONS WITH MS. KAIN, MS. BUKER AND ATTORNEYS RE DOCUMENTS UPLOADED TO RELATIVITY AND ISSUES RE SAME. | Para | $245.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/16/2017 | Weil, Edward S. | 0.2 | $135.00 | REVIEW OF BGSE DOCUMENTS. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/16/2017 | Zeller, Steven M. | 4.7 | $2,632.00 | CORRESPOND WITH OPPOSING COUNSEL RE PROPOSED ORDER ON DISCOVERY MOTION; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON STRATEGY AND TASKS; REVIEWED DOCUMENTS PRODUCED BY BGSE IN RELATIVITY; TELEPHONE CONFERENCE WITH MR. WEIL AND MR. MARVIN RE CASE STRATEGY AND NEXT STEPS. | Atty | $560.00 | 85% | 4.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/17/2017 | Harris, Edrick A. | 0.6 | $120.00 | MOVE DOCUMENTS TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3163670 | 11/8/2017 | 10/17/2017 | Hayes, Maryellen | 0.3 | $60.00 | PREPARATION AND IMPORT OF LATEST REVIEW DOCUMENTS INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3163670 | 11/8/2017 | 10/17/2017 | Hays, Matthew T. | 5.1 | $1,504.50 | RESEARCHING RULE 65(A)2 MOTIONS; DRAFTING E-MAIL MEMORANDUM RE THE SAME; RESEARCHING ELEMENTS OF TORTIOUS INTERFERENCE UNDER UTAH LAW; DRAFTING E-MAIL MEMORANDUM RE THE SAME. | Atty | $295.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/17/2017 | Weil, Edward S. | 1.5 | $1,012.50 | WORK ON DISCOVERY, INCLUDING DEVELOPMENT OF E-DISCOVERY PROTOCOL AND SEARCH TERMS.  WORK ON REPLY IN SUPPORT OF MOTION FOR RULE TO SHOW CAUSE.  WORK ON SELECTION OF E-DISCOVERY VENDOR. WORK ON RULE 16 PLANNING REPORT AND RELATED MATTERS FOR MR. DAVIS.  REVIEW OF CORRESPONDENCE FROM MR. DAVIS. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/17/2017 | Zeller, Steven M. | 6.3 | $3,528.00 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE POTENTIAL COUNTERCLAIMS, SETTLEMENT POSSIBILITY AND DISCOVERY RESOLUTION; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE CASE STRATEGY AND SAME; WORKED ON REPORT OF ATTORNEYS' PLANNING MEETING AND PROPOSED CASE SCHEDULE; REVIEWED AND ANALYZED DOCUMENTS FROM BGSE. | Atty | $560.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/18/2017 | Derksen, Michael F. | 0.4 | $150.00 | MEET WITH M. HAYS AND S. ZELLER TO DISCUSS RETENTION OF VENDOR. | Atty | $375.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/18/2017 | Harris, Edrick A. | 0.3 | $60.00 | PROVIDE INSTRUCTIONS FOR SEARCH IN DOCUMENT REVIEW PLATFORM FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3163670 | 11/8/2017 | 10/18/2017 | Hays, Matthew T. | 4.0 | $1,180.00 | RESEARCHING ELEMENTS OF TORTIOUS INTERFERENCE UNDER UTAH LAW; DRAFTING E-MAIL MEMORANDUM RE THE SAME; DRAFTING MOTION FOR LEAVE TO FILE A REPLY TO DEFENDANTS' ANSWER; MEETING WITH MR. ZELLER AND MR. DERKSEN RE DISCOVERY EFFORT; COMMUNICATION WITH E-DISCOVERY VENDORS RE THE SAME. | Atty | $295.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/18/2017 | Weil, Edward S. | 0.8 | $540.00 | WORK ON PRETRIAL ORDER; REVIEW OF COUNTERCLAIM AND AMENDED ANSWER. | Atty | $675.00 | 75% | 0.6 | 10% | 0.1 | | 0.0 |
| 3163670 | 11/8/2017 | 10/18/2017 | Zeller, Steven M. | 7.7 | $4,312.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS FROM BGSE; CONTINUED WORK ON REPORT OF ATTORNEYS' PLANNING MEETING AND PROPOSED CASE SCHEDULE; REVIEWED AND ANALYZED AMENDED ANSWER AND COUNTERCLAIMS FILED BY DEFENDANTS. | Atty | $560.00 | 60% | 4.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/19/2017 | Derksen, Michael F. | 5.7 | $2,137.50 | ANALYZE ANSWER/COUNTERCLAIMS FILED BY DEFENDANTS; DRAFT REPLY IN SUPPORT OF MOTION FOR CONTEMPT; MEET WITH M. HAYS TO DEVELOP STRATEGY FOR RESPONDING TO/ANSWERING COUNTERCLAIM; CONFERENCE WITH E. WEIL; CONFER WITH LOCAL COUNSEL; DEVELOP STRATEGY; RESEARCH WHETHER "AFTER THE FACT" REMEDIES ARE SUFFICIENT TO DEFEAT REQUESTS FOR SANCTIONS. | Atty | $375.00 | 60% | 3.4 | 15% | 0.9 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3163670 | 11/8/2017 | 10/19/2017 | Hays, Matthew T. | 3.5 | $1,032.50 | REVIEWING AND ANALYZING DEFENDANTS' AMENDED ANSWER AND COUNTERCLAIMS; MEETING WITH MR. DERKSEN TO DISCUSS ANSWERING THE SAME; DRAFTING MOTION FOR LEAVE TO REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S ORDER TO SHOW CAUSE; DRAFTING RELATED NOTICE OF MOTION. | Atty | $295.00 | 50% | 1.8 | 15% | 0.5 | | 0.0 |
| 3163670 | 11/8/2017 | 10/19/2017 | Weil, Edward S. | 1.8 | $1,215.00 | REVIEW OF AMENDED ANSWER AND COUNTERCLAIM; WORK ON SECOND MOTION FOR RULE. | Atty | $675.00 | 50% | 0.9 | 15% | 0.3 | | 0.0 |
| 3163670 | 11/8/2017 | 10/19/2017 | Zeller, Steven M. | 4.8 | $2,688.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS; PREPARED CORRESPONDENCE TO MR. DEROCHE AND MR. GWILLIAM RE REVIEW OF POTENTIALLY FRAUDULENT DOCUMENTS FROM DEFENDANTS; PREPARED SUMMARY OF COUNTERCLAIMS AND CORRESPONDENCE TO MR. MARVIN; CONTINUED WORK ON REPORT OF ATTORNEYS' PLANNING MEETING AND PROPOSED CASE SCHEDULE. | Atty | $560.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/20/2017 | Derksen, Michael F. | 1.5 | $562.50 | DRAFT REPLY IN SUPPORT OF MOTION FOR CONTEMPT. | Atty | $375.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/20/2017 | Perkowitz, Cathy A. | 0.2 | $49.00 | REVIEW OF ATTORNEY EMAILS. | Para | $245.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/20/2017 | Weil, Edward S. | 1.0 | $675.00 | REVIEW OF RESPONSE TO RULE TO SHOW CAUSE, AND FOLLOW-UP. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/20/2017 | Zeller, Steven M. | 0.4 | $224.00 | REVIEWED AND EDITED DRAFT BRIEF IN REPLY TO DEFENDANTS' RESPONSE TO ORDER TO SHOW CAUSE. | Atty | $560.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/22/2017 | Derksen, Michael F. | 5.4 | $2,025.00 | ANALYZE DEFENDANTS' RESPONSE TO ORDER TO SHOW CAUSE; ANALYZE CASE LAW CITED THEREIN; ANALYZE BULLERDICK DECLARATION IN SUPPORT THEREOF; DRAFT REPLY THERETO. | Atty | $375.00 | 85% | 4.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/22/2017 | Zeller, Steven M. | 0.7 | $392.00 | CONTINUED WORK ON REPORT OF ATTORNEY'S PLANNING MEETING, ESI PROTOCOL AND DISCOVERY SCHEDULE. | Atty | $560.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/23/2017 | Derksen, Michael F. | 8.2 | $3,075.00 | MEET WITH S. ZELLER AND E. WEIL TO DEVELOP CASE STRATEGY; DRAFT REPLY TO DEFENDANTS' RESPONSE TO ORDER TO SHOW CAUSE; PERFORM FOLLOW-UP RESEARCH RE: SAME; CORRESPOND WITH COUNSEL FOR FCX. | Atty | $375.00 | 85% | 7.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/23/2017 | Hays, Matthew T. | 3.8 | $1,121.00 | MEETING WITH MR. DERKSEN RE DEFENDANTS' RESPONSE TO COURT'S ORDER TO SHOW CAUSE; REVIEWING ANALYZING DEFENDANTS' RESPONSE TO COURT'S ORDER TO SHOW CAUSE AND BULLERDICK'S DECLARATION; DRAFTING PLAINTIFF'S MOTION FOR LEAVE TO FILE A REPLY TO DEFENDANTS' RESPONSE TO COURT'S ORDER TO SHOW CAUSE. | Atty | $295.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/23/2017 | Perkowitz, Cathy A. | 0.2 | $49.00 | REVIEW OF EMAILS FROM ATTORNEYS RE BRIEF ADDRESSING ADDITIONAL GROUNDS FOR CONTEMPT AND MOTION FOR LEAVE IN SUPPORT OF MOTION TO SHOW CAUSE FOR CONTEMPT. | Para | $245.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/23/2017 | Weil, Edward S. | 1.5 | $1,012.50 | WORK ON REPLY IN SUPPORT OF MOTION FOR RULE TO SHOW CAUSE (MOTION #1). DRAFT CORRESPONDENCE TO AND TELEPHONE CONFERENCE WITH MR. MARVIN RE SECOND MOTION FOR RULE BASED ON NEWLY-DISCOVERED DOCUMENTS.  REVIEW OF RELEVANT ISSUES. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/23/2017 | Zeller, Steven M. | 6.8 | $3,808.00 | REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO ORDER TO SHOW CAUSE; CONFERRED WITH MR. DERKSEN AND MR. WEIL ON STRATEGY FOR RESPONSE, SECOND MOTION, AND DISCOVERY PLAN; TELEPHONE CONFERENCE WITH MR. WEIL AND MR. MARVIN RE SAME; REVIEW AND ANALYSIS OF DRAFT REPLY TO DEFENDANTS' RESPONSE; REVIEWED AND ANALYZED DOCUMENTS RECEIVED FROM DEFENDANTS; WORKED ON PLANNING MEETING REPORT | Atty | $560.00 | 85% | 5.8 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/24/2017 | Derksen, Michael F. | 2.1 | $787.50 | FINALIZE MOTION FOR LEAVE AND REPLY TO RESPONSE TO ORDER TO SHOW CAUSE; CONFERENCE WITH E. WEIL AND S. ZELLER RE: SECOND MOTION FOR RULE TO SHOW CAUSE/CONTEMPT. | Atty | $375.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/24/2017 | Hays, Matthew T. | 1.0 | $295.00 | REVIEWING MOTION FOR LEAVE TO FILE REPLY TO DEFENDANTS' RESPONSE TO COURT'S ORDER TO SHOW CAUSE; REVIEWING PROPOSED REPLY (SAME); INSERTING CASE-LAW HYPERLINKS TO THE SAME IN COMPLIANCE WITH LOCAL RULES. | Atty | $295.00 | 85% | 0.9 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3163670 | 11/8/2017 | 10/24/2017 | Weil, Edward S. | 1.5 | $1,012.50 | REVISE REPLY IN SUPPORT OF MOTION FOR RULE TO SHOW CAUSE REGARDING FAILURE TO TAKE DOWN JBT MATERIALS FROM BGSE WEBSITE. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/24/2017 | Zeller, Steven M. | 7.7 | $4,312.00 | REVIEW AND ANALYSIS OF DRAFT REPLY TO RESPONSE TO ORDER TO SHOW CAUSE; WORKED ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS. | Atty | $560.00 | 85% | 6.5 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/25/2017 | Derksen, Michael F. | 2.1 | $787.50 | MEET WITH E. WEIL TO DEVELOP STRATEGY RE: COUNTERCLAIMS AND RESPONSES THERETO; MEET WITH M. HAYS TO DISCUSS DRAFT REPLY TO MOTION TO STRIKE CERTAIN ANSWERS AND AFFIRMATIVE DEFENSES; ANALYZE REVISIONS MADE IN AMENDED ANSWER AS COMPARED TO ORIGINAL ANSWER; REVISE DRAFT DEROCHE DECLARATION IN SUPPORT OF SECOND CONTEMPT MOTION. | Atty | $375.00 | 25% | 0.5 | 20% | 0.4 | | 0.0 |
| 3163670 | 11/8/2017 | 10/25/2017 | Hays, Matthew T. | 3.8 | $1,121.00 | REVIEWING E-DISCOVERY VENDOR QUOTES AND ASSEMBLING QUOTE SUMMARY FOR LITIGATION TEAM; REVIEWING DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO STRIKE; DRAFTING PLAINTIFF'S REPLY TO DEFENDANTS' MOTION TO STRIKE. | Atty | $295.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/25/2017 | Weil, Edward S. | 0.5 | $337.50 | REVIEW OF COUNTERCLAIM FILED BY BULLERDICK AND BGSE.  WORK ON SECOND MOTION FOR RULE TO SHOW CAUSE.  REVIEW OF RESPONSE TO MOTION TO STRIKE. | Atty | $675.00 | 50% | 0.3 | 15% | 0.1 | | 0.0 |
| 3163670 | 11/8/2017 | 10/25/2017 | Zeller, Steven M. | 6.7 | $3,752.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS. | Atty | $560.00 | 85% | 5.7 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/26/2017 | Derksen, Michael F. | 3.1 | $1,162.50 | TELEPHONIC CONFERENCE WITH COUNSEL FOR FCX; EVALUATE GROUNDS TO MOVE TO DISMISS COUNTERCLAIMS; RESEARCH APPLICATION OF LITIGATION PRIVILEGE THERETO. | Atty | $375.00 | 0% | 0.0 | 35% | 1.1 | | 0.0 |
| 3163670 | 11/8/2017 | 10/26/2017 | Hays, Matthew T. | 1.3 | $383.50 | DRAFTING PLAINTIFF'S REPLY TO DEFENDANTS' MOTION TO STRIKE; MEETING WITH MR. DERKSEN RE RESEARCH TOPICS RE PLAINTIFF'S ANSWER AND MOTION TO DISMISS DEFENDANTS' COUNTERCLAIMS. | Atty | $295.00 | 65% | 0.8 | | 0.0 | 15% | 0.2 |
| 3163670 | 11/8/2017 | 10/26/2017 | Perkowitz, Cathy A. | 1.0 | $245.00 | INSERT MR. DEROCHE'S COMMENTS IN PLAINTIFFS' ANSWERS TO COUNTERCLAIM; REVIEW COUNTERCLAIM. | Para | $245.00 | 0% | 0.0 | 35% | 0.4 | | 0.0 |
| 3163670 | 11/8/2017 | 10/26/2017 | Weil, Edward S. | 0.3 | $202.50 | REVIEW OF BGSE DOCUMENTS PRODUCED WITH SECOND CERTIFICATION.  MEETING WITH MESSRS. ZELLER AND DERKSEN. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/26/2017 | Zeller, Steven M. | 5.2 | $2,912.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; WORKED ON SECOND MOTION FOR CONTEMPT; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS. | Atty | $560.00 | 85% | 4.4 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/27/2017 | Derksen, Michael F. | 1.1 | $412.50 | DRAFT MOTION TO DISMISS COUNTERCLAIMS. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 0.7 |
| 3163670 | 11/8/2017 | 10/27/2017 | Hays, Matthew T. | 1.5 | $442.50 | RESEARCH TOPICS RE PLAINTIFF'S ANSWER AND MOTION TO DISMISS DEFENDANTS' COUNTERCLAIMS. | Atty | $295.00 | 0% | 0.0 | | 0.0 | 65% | 1.0 |
| 3163670 | 11/8/2017 | 10/27/2017 | Weil, Edward S. | 0.4 | $270.00 | BEGIN REVIEW OF SECOND DECLARATION OF MR. DEROCHE IN SUPPORT OF SECOND MOTION FOR CONTEMPT.  CORRESPONDENCE WITH MR. BILLINGS RE FILING OF REPLY IN SUPPORT OF MOTION TO STRIKE ANSWER. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/27/2017 | Zeller, Steven M. | 6.8 | $3,808.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; PREPARED EMAIL TO MR. DEROCHE SENDING DRAFT QUESTIONS ON SAME; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS; CONTINUED WORK ON SECOND MOTION FOR CONTEMPT. | Atty | $560.00 | 85% | 5.8 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/28/2017 | Weil, Edward S. | 1.4 | $945.00 | REVISE DRAFT DEROCHE DECLARATION IN SUPPORT OF SECOND MOTION FOR RULE TO SHOW CAUSE FOR FAILING TO DISCLOSE ADDITIONAL DOCUMENTS FORGED OR ALTERED. | Atty | $675.00 | 85% | 1.2 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3163670 | 11/8/2017 | 10/28/2017 | Zeller, Steven M. | 4.7 | $2,632.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS; CONTINUED WORK ON SECOND MOTION FOR CONTEMPT. | Atty | $560.00 | 85% | 4.0 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/29/2017 | Weil, Edward S. | 1.5 | $1,012.50 | REVIEW OF, REVISE DRAFT DEROCHE DECLARATION (0.3); REVISE DRAFT SECOND MOTION FOR RULE TO SHOW CAUSE AGAINST BGSE AND BULLERDICK (1.2). | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/29/2017 | Zeller, Steven M. | 1.9 | $1,064.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS; CONTINUED WORK ON SECOND MOTION FOR CONTEMPT. | Atty | $560.00 | 85% | 1.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/30/2017 | Derksen, Michael F. | 1.1 | $412.50 | REVISE SECOND MOTION FOR CONTEMPT; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $375.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/30/2017 | Weil, Edward S. | 0.7 | $472.50 | REVISE DRAFT MOTION FOR RULE. | Atty | $675.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/30/2017 | Zeller, Steven M. | 3.3 | $1,848.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; CONTINUED WORK ON SECOND MOTION FOR CONTEMPT; CORRESPOND WITH MR. DEROCHE RE SAME. | Atty | $560.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/31/2017 | Derksen, Michael F. | 2.6 | $975.00 | FINALIZE DEROCHE DECL. IN SUPPORT OF SECOND MOTION FOR CONTEMPT; REVISE DRAFT REPLY IN SUPPORT OF MOTION FOR CONTEMPT; ANALYZE GROUNDS TO MOVE TO DISMISS ADDITIONAL COUNTERCLAIMS. | Atty | $375.00 | 50% | 1.3 | 20% | 0.5 | | 0.0 |
| 3163670 | 11/8/2017 | 10/31/2017 | Hays, Matthew T. | 1.9 | $560.50 | PERFORMING CASE LAW RESEARCH ON SANCTIONS FOR MAKING FALSE STATEMENTS TO THE COURT. | Atty | $295.00 | 85% | 1.6 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/31/2017 | Perkowitz, Cathy A. | 3.4 | $833.00 | BOOKMARK EXHIBITS TO DECLARATION OF MR. DEROCHE AND REVISED DECLARATION IN SUPPORT OF SECOND MOTION FOR CONTEMPT; COMMUNICATIONS WITH ATTORNEYS AND MS. CLARK RE FILING MOTION AND DECLARATION AND COORDINATION OF BRANDING EXHIBITS; ORGANIZE/BRAND EXHIBITS; FINALIZE DECLARATION AND EXHIBIT LIST. | Para | $245.00 | 85% | 2.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/31/2017 | Weil, Edward S. | 1.1 | $742.50 | FINALIZE SECOND MOTION FOR RULE TO SHOW CAUSE AND RELATED DOCUMENTS. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3163670 | 11/8/2017 | 10/31/2017 | Zeller, Steven M. | 2.6 | $1,456.00 | CONTINUED WORK ON DECLARATION OF MR. DEROCHE FOR SECOND MOTION FOR CONTEMPT; CONTINUED WORK ON SECOND MOTION FOR CONTEMPT; CORRESPOND WITH MR. DEROCHE RE SAME; CONFERRED WITH LOCAL COUNSEL RE MOTION. | Atty | $560.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/1/2017 | Derksen, Michael F. | 5.6 | $2,100.00 | FINALIZE REPLY IN SUPPORT OF MOTION TO STRIKE COUNTERCLAIMS; RESEARCH RE: MTD; DRAFT MOTION TO DISMISS; MEET WITH E. WEIL AND S. ZELLER TO DEVELOP CASE STRATEGY; CORRESPOND WITH COUNSEL FOR FCX. | Atty | $375.00 | 40% | 2.2 | | 0.0 | 40% | 2.2 |
| 3169793 | 12/8/2017 | 11/1/2017 | Hays, Matthew T. | 4.5 | $1,327.50 | DRAFTING PLAINTIFF'S ANSWER TO DEFENDANTS' COUNTERCLAIMS. | Atty | $295.00 | 0% | 0.0 | 35% | 1.6 | | 0.0 |
| 3169793 | 12/8/2017 | 11/1/2017 | Perkowitz, Cathy A. | 0.4 | $98.00 | REVIEW AND DOWNLOAD FILE-STAMPED COPIES OF PLAINTIFF'S SECOND MOTION TO SHOW CAUSE AND DECLARATION OF MR. DEROCHE IN SUPPORT AND EXHIBITS; EMAIL COPIES TO COPY CENTER WITH INSTRUCTIONS TO MAKE BINDERS FOR ATTORNEYS. | Para | $245.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/1/2017 | Weil, Edward S. | 1.0 | $675.00 | REVIEW OF ORDER ENTERED BY JUDGE SHELBY. REVIEW OF FCX LAWYER CORRESPONDENCE.  REVIEW OF COUNTERCLAIM.  WORK ON DISCOVERY PLAN.  WORK ON MOTION TO DISMISS DECEPTIVE TRADE PRACTICES COUNT OF COUNTERCLAIM. CONSIDERATION OF FCA ISSUES IN CONNECTION WITH NEW INFORMATION REGARDING BEAUFORT PROJECT. | Atty | $675.00 | 40% | 0.4 | | 0.0 | 45% | 0.5 |
| 3169793 | 12/8/2017 | 11/1/2017 | Zeller, Steven M. | 0.6 | $336.00 | CONFERRED WITH MR. WEIL ON NEXT STEPS; CONFERRED WITH MR. DERKSEN ON ANSWER TO COUNTERCLAIMS AND MOTION TO DISMISS COUNTERCLAIMS. | Atty | $560.00 | 20% | 0.1 | 30% | 0.2 | 30% | 0.2 |
| 3169793 | 12/8/2017 | 11/2/2017 | Derksen, Michael F. | 6.9 | $2,587.50 | REVISE DRAFT ANSWER TO COUNTERCLAIM (5.3); RESEARCH GROUNDS TO DISMISS DEFAMATION COUNTERCLAIM (1.6). | Atty | $375.00 | 0% | 0.0 | 35% | 2.4 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3169793 | 12/8/2017 | 11/2/2017 | Perkowitz, Cathy A. | 0.8 | $196.00 | FOLLOW UP RE PLEADINGS TO ATTORNEYS; REVIEW AND DOWNLOAD COPIES OF PLAINTIFF'S SECOND MOTION FOR CONTEMPT, EXHIBITS, DECLARATION OF MR. DEROCHE AND EXHIBITS. | Para | $245.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/2/2017 | Weil, Edward S. | 1.5 | $1,012.50 | DRAFT AND REVISE ANSWER TO BGSE'S COUNTERCLAIM. | Atty | $675.00 | 0% | 0.0 | 35% | 0.5 | | 0.0 |
| 3169793 | 12/8/2017 | 11/2/2017 | Zeller, Steven M. | 0.5 | $280.00 | CONFERRED WITH MR. WEIL AND MR. DERKSEN RE MOTION TO DISMISS COUNTERCLAIMS AND ANSWER TO SAME. | Atty | $560.00 | 0% | 0.0 | 0% | | 65% | 0.3 |
| 3169793 | 12/8/2017 | 11/3/2017 | Derksen, Michael F. | 0.5 | $187.50 | RESEARCH GROUNDS TO DISMISS DECLARATORY JUDGMENT ACTION. | Atty | $375.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3169793 | 12/8/2017 | 11/3/2017 | Weil, Edward S. | 2.3 | $1,552.50 | TELEPHONE CONFERENCE WITH MESSRS. MARVIN AND DEROCHE REGARDING CASE STATUS AND STRATEGY. REVIEW OF COUNTERCLAIM. REVISE DRAFT ANSWER TO COUNTERCLAIM. | Atty | $675.00 | 40% | 0.9 | 25% | 0.6 | | 0.0 |
| 3169793 | 12/8/2017 | 11/3/2017 | Zeller, Steven M. | 2.7 | $1,512.00 | TELEPHONE CONFERENCE WITH MR. MARVIN, MR. DEROCHE AND MR. WEIL ON STATUS IN CASE AND STRATEGY; REVIEW AND EDITING OF MOTION TO DISMISS COUNTERCLAIMS; REVIEW AND EDITING OF ANSWER TO COUNTERCLAIM. | Atty | $560.00 | 20% | 0.5 | 10% | 0.3 | 35% | 0.9 |
| 3169793 | 12/8/2017 | 11/4/2017 | Derksen, Michael F. | 1.4 | $525.00 | REVISE DRAFT MOTION TO DISMISS COUNTERCLAIMS. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 0.9 |
| 3169793 | 12/8/2017 | 11/4/2017 | Hays, Matthew T. | 1.1 | $324.50 | RESEARCHING LANHAM ACT CASE LAW FOR PLAINTIFF'S MOTION TO DISMISS DEFENDANTS' COUNTERCLAIMS. | Atty | $295.00 | 0% | 0.0 | | 0.0 | 65% | 0.7 |
| 3169793 | 12/8/2017 | 11/5/2017 | Derksen, Michael F. | 1.6 | $600.00 | REVISE DRAFT MOTION TO DISMISS DECLARATORY JUDGMENT COUNT. | Atty | $375.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3169793 | 12/8/2017 | 11/5/2017 | Weil, Edward S. | 0.5 | $337.50 | REVIEW AND PROVIDE COMMENTS TO REVISED DRAFT ANSWER TO COUNTERCLAIM AND REVISED DRAFT MOTION TO DISMISS TWO COUNTS OF BGSE'S COUNTERCLAIM. | Atty | $675.00 | 0% | 0.0 | 20% | 0.1 | 45% | 0.2 |
| 3169793 | 12/8/2017 | 11/5/2017 | Zeller, Steven M. | 1.2 | $672.00 | WORKED ON REVISIONS TO ANSWER TO COUNTERCLAIMS; CORRESPOND WITH MR. DERKSEN RE SAME. | Atty | $560.00 | 0% | 0.0 | 35% | 0.4 | | 0.0 |
| 3169793 | 12/8/2017 | 11/6/2017 | Derksen, Michael F. | 1.8 | $675.00 | REVISE ANSWER TO COUNTERCLAIM; FINALIZE DRAFT MOTION TO DISMISS. | Atty | $375.00 | 0% | 0.0 | 20% | 0.4 | 45% | 0.8 |
| 3169793 | 12/8/2017 | 11/6/2017 | Zeller, Steven M. | 0.9 | $504.00 | CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE ANSWER TO COUNTERCLAIMS; REVIEW AND REVISIONS TO MOTION TO DISMISS COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $560.00 | 0% | 0.0 | 20% | 0.2 | 45% | 0.4 |
| 3169793 | 12/8/2017 | 11/7/2017 | Hays, Matthew T. | 0.9 | $265.50 | REVIEWING DRAFT MOTION TO DISMISS DEFENDANTS' COUNTERCLAIMS; UPDATING DRAFT TO CONFORM WITH DISTRICT OF UTAH LOCAL RULES. | Atty | $295.00 | 0% | 0.0 | 0% | | 65% | 0.6 |
| 3169793 | 12/8/2017 | 11/7/2017 | Weil, Edward S. | 0.3 | $202.50 | REVIEW OF ANSWER TO COUNTERCLAIM; REVIEW OF MOTION TO DISMISS COUNTS OF COUNTERCLAIM. | Atty | $675.00 | 0% | 0.0 | 10% | 0.0 | 50% | 0.2 |
| 3169793 | 12/8/2017 | 11/7/2017 | Zeller, Steven M. | 0.4 | $224.00 | REVIEW MOTION TO DISMISS; CORRESPOND WITH LOCAL COUNSEL RE ANSWER AND MOTION TO DISMISS. | Atty | $560.00 | 0% | 0.0 | 10% | 0.0 | 50% | 0.2 |
| 3169793 | 12/8/2017 | 11/8/2017 | Derksen, Michael F. | 0.8 | $300.00 | MEET WITH S. ZELLER AND E. WEIL TO DEVELOP STRATEGY; FINALIZE ANSWER TO COUNTERCLAIM AND MOTION TO DISMISS; CORRESPOND WITH LOCAL COUNSEL RE: SAME. | Atty | $375.00 | 10% | 0.1 | 10% | 0.1 | 50% | 0.4 |
| 3169793 | 12/8/2017 | 11/8/2017 | Weil, Edward S. | 0.4 | $270.00 | REVIEW OF DOCUMENTS. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/9/2017 | Weil, Edward S. | 0.2 | $135.00 | REVIEW OF CORRESPONDENCE. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/13/2017 | Derksen, Michael F. | 0.4 | $150.00 | ANALYZE ORDER GRANTING RULE TO SHOW CAUSE AND SETTING EVIDENTIARY HEARING; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $375.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/13/2017 | Weil, Edward S. | 0.8 | $540.00 | TELEPHONE CONFERENCE WITH MR. MARVIN (0.3); REVIEW RULING FROM JUDGE SHELBY AND CONFER REGARDING FOLLOW-UP (0.5). | Atty | $675.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/13/2017 | Zeller, Steven M. | 0.2 | $112.00 | REVIEW COURT'S ORDER ON MOTION FOR RULE; CORRESPOND WITH MR. MARVIN RE SAME. | Atty | $560.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/14/2017 | Weil, Edward S. | 0.2 | $135.00 | REVIEW OF JUDGE SHELBY ORDER AND FOLLOW-UP. | Atty | $675.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/15/2017 | Weil, Edward S. | 0.3 | $202.50 | PREPARE FOR DECEMBER 8 HEARING. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/16/2017 | Derksen, Michael F. | 0.4 | $150.00 | DEVELOP STRATEGY RE: EVIDENTIARY HEARING ON CONTEMPT MOTIONS WITH S. ZELLER AND E. WEIL. | Atty | $375.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/16/2017 | Weil, Edward S. | 0.7 | $472.50 | MEETING TO DISCUSS PREPARATION FOR EVIDENTIARY HEARING DECEMBER 8 ON MOTION FOR RULE TO SHOW CAUSE (BOTH MOTIONS). | Atty | $675.00 | 85% | 0.6 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3169793 | 12/8/2017 | 11/16/2017 | Zeller, Steven M. | 1.3 | $728.00 | CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SHOW CAUSE HEARING ON CONTEMPT MOTIONS AGAINST DEFENDANTS; WORKED ON ATTORNEY'S PLANNING REPORT AND PROPOSED SCHEDULE FOR SAME. | Atty | $560.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/17/2017 | Derksen, Michael F. | 0.3 | $112.50 | REVISE ATTORNEY'S PLANNING REPORT AND PROPOSED SCHEDULING ORDER. | Atty | $375.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/17/2017 | Weil, Edward S. | 0.3 | $202.50 | REVIEW OF AND COMMENT ON DRAFT DISCOVERY PLAN FOR DELIVERY TO OPPOSING COUNSEL ON NOVEMBER 20. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/20/2017 | Derksen, Michael F. | 0.5 | $187.50 | PREPARE FOR EVIDENTIARY HEARING ON JBT'S MOTIONS FOR RULE TO SHOW CAUSE; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $375.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/21/2017 | Derksen, Michael F. | 4.3 | $1,612.50 | ANALYZE DEFENDANTS' RESPONSE TO ORDER FOR RULE TO SHOW CAUSE; MEET WITH S. ZELLER AND E. WEIL; TELEPHONIC CONFERENCE WITH B. DEROCHE TO DISCUSS SAME; DEVELOP STRATEGY RE: SAME. | Atty | $375.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/21/2017 | Hays, Matthew T. | 2.2 | $649.00 | REVIEWING DEFENDANTS' RESPONSE TO PLAINTIFF'S SECOND ORDER TO SHOW CAUSE; DRAFTING COMPARISON OF ASSERTED FACTS AND DECLARATION OF MR. BULLERDICK; DRAFTING ANALYSIS OF INCONSISTENCIES RE THE SAME. | Atty | $295.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/21/2017 | Weil, Edward S. | 1.5 | $1,012.50 | REVIEW OF RESPONSE TO SHOW CAUSE ORDER ENTERED BY JUDGE SHELBY IN RESPONSE TO JBT'S SECOND MOTION FOR RULE TO SHOW CAUSE, AND SUPPORTING AFFIDAVIT.  CONFERENCE CALL WITH MR. DEROCHE. REVIEW OF SECOND MOTION FOR RULE AND SUPPORTING EXHIBITS. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/21/2017 | Zeller, Steven M. | 2.1 | $1,176.00 | REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO 2ND ORDER TO SHOW CAUSE FOR CONTEMPT; WORKED ON REVISIONS TO ATTORNEYS PLANNING REPORT; CONFERENCE CALL WITH MR. DEROCHE, MR. WEIL AND MR. DERKSEN RE DEFENDANTS' RESPONSE AND DECLARATION OF BULLERDICK. | Atty | $560.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/22/2017 | Weil, Edward S. | 0.8 | $540.00 | REVIEW OF DISCOVERY PLAN.  MODIFY SAME. CORRESPOND WITH MR. DAVIS. | Atty | $675.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/22/2017 | Zeller, Steven M. | 0.9 | $504.00 | WORKED ON ATTORNEY'S PLANNING REPORT; CONFERENCE WITH OPPOSING COUNSEL RE SAME. | Atty | $560.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/26/2017 | Derksen, Michael F. | 0.6 | $225.00 | ANALYZE COMMENTS RECEIVED FROM B. DEROCHE REGARDING BULLERDICK DECLARATION RE: SHOW CAUSE ORDER RESPONSE. | Atty | $375.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/26/2017 | Zeller, Steven M. | 6.2 | $3,472.00 | REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO SECOND ORDER TO SHOW CAUSE; REVIEW AND ANALYSIS OF COMMENTS FROM MR. DEROCHE ON SAME; RESEARCH AND REVIEW DOCUMENTS FROM DEFENDANTS TO REPLY TO DEFENDANTS' RESPONSE. | Atty | $560.00 | 85% | 5.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/27/2017 | Derksen, Michael F. | 1.2 | $450.00 | RESEARCH CASE LAW TO SUPPORT RESPONSE TO RULE TO SHOW CAUSE ISSUED AGAINST BGSE/BULLERDICK. | Atty | $375.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/27/2017 | Weil, Edward S. | 1.3 | $877.50 | WORK ON REPLY IN SUPPORT OF SECOND MOTION FOR RULE. | Atty | $675.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/27/2017 | Zeller, Steven M. | 5.1 | $2,856.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO SECOND ORDER TO SHOW CAUSE; CONTINUED RESEARCH AND REVIEW DOCUMENTS FROM DEFENDANTS TO REPLY TO DEFENDANTS' RESPONSE; WORKED ON REPLY TO DEFENDANTS' RESPONSE TO COURT'S 2ND ORDER TO SHOW CAUSE FOR CONTEMPT; WORKED ON DECLARATIONS FOR SAME. | Atty | $560.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/28/2017 | Derksen, Michael F. | 2.7 | $1,012.50 | MET WITH S. ZELLER AND E. WEIL; REVIEW BACKGROUND MATERIALS FOR PURPOSES OF PREPARING FOR HEARING ON RULE TO SHOW CAUSE. | Atty | $375.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/28/2017 | Weil, Edward S. | 1.5 | $1,012.50 | WORK ON REPLY BRIEF AND RELATED DECLARATIONS. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/28/2017 | Zeller, Steven M. | 3.8 | $2,128.00 | CONTINUED RESEARCH AND REVIEW DOCUMENTS FROM DEFENDANTS TO REPLY TO DEFENDANTS' RESPONSE; CONTINUED WORK ON REPLY TO DEFENDANTS' RESPONSE TO COURT'S 2ND ORDER TO SHOW CAUSE FOR CONTEMPT; CONTINUED WORK ON DECLARATIONS FOR SAME. | Atty | $560.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/29/2017 | Derksen, Michael F. | 6.1 | $2,287.50 | RESEARCH CASE LAW SUPPORTING ARGUMENT THAT COURT SHOULD NOT READ ANY ALLEGED AMBIGUITIES IN FAVOR OF BULLERDICK SINCE HE AGREED TO THE PRELIMINARY INJUNCTION ORDER; RESEARCH WHETHER ENTRY OF SHOW CAUSE ORDER SHIFTS BURDEN UPON DEFENDANT; DRAFT PORTIONS OF RULE TO SHOW CAUSE RESPONSE. | Atty | $375.00 | 85% | 5.2 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3169793 | 12/8/2017 | 11/29/2017 | Weil, Edward S. | 2.4 | $1,620.00 | WORK ON REPLY BRIEF. | Atty | $675.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/29/2017 | Zeller, Steven M. | 4.5 | $2,520.00 | CONTINUED WORK ON REPLY TO DEFENDANTS' RESPONSE TO COURT'S 2ND ORDER TO SHOW CAUSE FOR CONTEMPT; CONTINUED WORK ON DECLARATIONS FOR SAME; CONTINUED RESEARCH AND REVIEW DOCUMENTS FROM DEFENDANTS TO REPLY TO DEFENDANTS' RESPONSE. | Atty | $560.00 | 85% | 3.8 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/30/2017 | Derksen, Michael F. | 7.3 | $2,737.50 | DRAFT DECLARATION OF M. FULLMER; REVIEW BACKGROUND DOCUMENTATION RE: SAME; REVISE DRAFT DECLARATION OF B. DEROCHE; MEET WITH E. WEIL AND S. ZELLER TO DISCUSS SAME. | Atty | $375.00 | 85% | 6.2 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/30/2017 | Hays, Matthew T. | 2.9 | $855.50 | REVIEWING PLAINTIFF'S REPLY TO DEFENDANTS' RESPONSE TO PLAINTIFF'S SECOND MOTION TO SHOW CAUSE CONTEMPT; PERFORMING CASE LAW RESEARCH RE CREDIBILITY OF PORTABLE DOCUMENT FILES (PDF) CONVERTED FROM MICROSOFT WORD DOCUMENT FILES; ONLINE RESEARCH RE EXTENSIBLE METADATA PLATFORM (XMP METADATA) AND ITS MEANING WHEN DISPLAYED IN ADOBE PORTABLE DOCUMENT FILES; ASSEMBLING DOCUMENT FOR USE AS A FUTURE EXHIBIT RE THE SAME. | Atty | $295.00 | 85% | 2.5 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/30/2017 | Weil, Edward S. | 2.5 | $1,687.50 | WORK ON DRAFT OF REPLY IN SUPPORT OF SECOND CONTEMPT MOTION, INCLUDING DECLARATIONS. | Atty | $675.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3169793 | 12/8/2017 | 11/30/2017 | Zeller, Steven M. | 8.5 | $4,760.00 | CONTINUED WORK ON REPLY TO DEFENDANTS' RESPONSE TO COURT'S 2ND ORDER TO SHOW CAUSE FOR CONTEMPT; CONTINUED WORK ON DECLARATIONS FOR SAME. | Atty | $560.00 | 85% | 7.2 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/1/2017 | Derksen, Michael F. | 6.6 | $2,475.00 | REVISE DRAFT DEROCHE DECLARATION; REVISE DRAFT REPLY IN SUPPORT OF MOTION FOR CONTEMPT. | Atty | $375.00 | 85% | 5.6 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/1/2017 | Weil, Edward S. | 3.5 | $2,362.50 | WORK ON REPLY IN SUPPORT OF MOTION RULE (#2); REVIEW OF BGSE'S RESPONSE TO MOTION TO DISMISS. | Atty | $675.00 | 60% | 2.1 | | 0.0 | 20% | 0.7 |
| 3175527 | 1/16/2018 | 12/1/2017 | Zeller, Steven M. | 9.5 | $5,320.00 | CONTINUED WORK ON REPLY TO DEFENDANTS' RESPONSE TO COURT'S 2ND ORDER TO SHOW CAUSE FOR CONTEMPT; REVISIONS AND EDITS TO SAME; CONTINUED WORK ON DECLARATIONS FOR REPLY TO MOTION; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME; CORRESPOND WITH MR. BILLINGS RE FILING OF REPLY BRIEF. | Atty | $560.00 | 85% | 8.1 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/3/2017 | Derksen, Michael F. | 2.8 | $1,050.00 | RESEARCH APPLICABILITY OF FEDERAL RULES OF EVIDENCE ON CONTEMPT PROCEEDING EVIDENTIARY HEARING; PREPARE OUTLINE OF CROSS EXAMINATION OF BULLERDICK AT EVIDENTIARY HEARING. | Atty | $375.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/4/2017 | Derksen, Michael F. | 6.1 | $2,287.50 | PREPARE OUTLINE OF ORAL ARGUMENT AT CONTEMPT HEARING (IN RELATION TO SECOND CONTEMPT MOTION); REVIEW DOCUMENTS RE: SAME; PREPARE OUTLINE OF CROSS EXAMINATION OF B. BULLERDICK (IN RELATION TO SECOND CONTEMPT MOTION); REVIEW OUTLINE RE: SAME; CORRESPOND WITH S. ZELLER AND E. WEIL RE: SAME. | Atty | $375.00 | 85% | 5.2 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/4/2017 | Pisigan, Jeremy A. | 4.0 | $900.00 | PREPARE BINDERS FOR REQUESTED PROCEEDINGS AND THEIR EXHIBITS. | Para | $225.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/4/2017 | Weil, Edward S. | 1.2 | $810.00 | BEGIN PREPARATION FOR HEARING. | Atty | $675.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/4/2017 | Zeller, Steven M. | 0.5 | $280.00 | WORKED ON PREPARATION FOR HEARING ON MOTIONS FOR CONTEMPT; CONFERENCE WITH OPPOSING COUNSEL REGARDING WITNESSES FOR HEARING. | Atty | $560.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/5/2017 | Derksen, Michael F. | 5.7 | $2,137.50 | PREPARE CROSS-EXAMINATION OF B. BULLERDICK; ANALYZE DRAFT MOTION FOR LEAVE AND PROPOSED SUPPLEMENTAL BULLERDICK DECLARATION; DEVELOP STRATEGY FOR HEARING; CORRESPOND WITH E. WEIL AND S. ZELLER RE: SAME. | Atty | $375.00 | 85% | 4.8 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/5/2017 | Weil, Edward S. | 1.0 | $675.00 | BEGIN PREPARATION FOR HEARING ON DECEMBER 8. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/5/2017 | Zeller, Steven M. | 4.2 | $2,352.00 | REVIEWED FILING BY DEFENDANTS RELATED TO ADDITIONAL DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR CONTEMPT; WORKED ON PREPARATION FOR HEARING ON MOTIONS FOR CONTEMPT AGAINST DEFENDANTS; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 3.6 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3175527 | 1/16/2018 | 12/6/2017 | Derksen, Michael F. | 6.9 | $2,587.50 | REVIEW FEDERAL RULES OF EVIDENCE; REVIEW RELEVANT DOCUMENTS; ATTEND TO PREPARATION OF HEARING BINDERS; PREPARE FOR CONTEMPT HEARING. | Atty | $375.00 | 85% | 5.9 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/6/2017 | Weil, Edward S. | 3.3 | $2,227.50 | PREPARE FOR HEARING. | Atty | $675.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/6/2017 | Zeller, Steven M. | 4.0 | $2,240.00 | WORKED ON PREPARATIONS FOR HEARING ON MOTIONS FOR CONTEMPT; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $560.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/7/2017 | Derksen, Michael F. | 11.6 | $4,350.00 | MEET WITH B. DEROCHE; REVIEW DRAFT STIPULATION; REVISE CROSS EXAMINATION OF B. BULLERDICK; REVIEW BACKGROUND DOCUMENTATION; OTHERWISE PREPARE FOR CONTEMPT HEARING. | Atty | $375.00 | 85% | 9.9 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/7/2017 | Weil, Edward S. | 6.5 | $4,387.50 | ASSIST IN PREPARING FOR COURT HEARING ON MOTIONS FOR RULE TO SHOW CAUSE. PREPARE BULLERDICK CROSS-EXAMINATION. | Atty | $675.00 | 85% | 5.5 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/7/2017 | Zeller, Steven M. | 9.7 | $5,432.00 | MEETING WITH MR. DEROCHE TO PREPARE CROSS-EXAMINATION FOR HEARING ON MOTION FOR CONTEMPT; PREPARE FOR HEARING. | Atty | $560.00 | 85% | 8.2 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/8/2017 | Derksen, Michael F. | 8.7 | $3,262.50 | PREPARE FOR AND ATTEND CONTEMPT HEARING; NEGOTIATION AGREEMENT FOR PRODUCTION OF DOCUMENTS WITH OPPOSING COUNSEL; MEET WITH B. DEROCHE; CORRESPOND WITH S. ZELLER AND E. WEIL RE: SAME. | Atty | $375.00 | 85% | 7.4 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/8/2017 | Weil, Edward S. | 3.5 | $2,362.50 | PREPARE FOR COURT HEARING ON MOTION FOR RULE TO SHOW CAUSE, INCLUDING BULLERDICK TESTIMONY. ATTENTION TO SETTLEMENT DISCUSSIONS. | Atty | $675.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/8/2017 | Zeller, Steven M. | 6.0 | $3,360.00 | PREPARE FOR AND ATTEND HEARING ON MOTIONS FOR CONTEMPT RULING. | Atty | $560.00 | 85% | 5.1 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/11/2017 | Derksen, Michael F. | 1.5 | $562.50 | DRAFT PROPOSED ORDER REGARDING MOTIONS FOR CONTEMPT AND EXPEDITED DISCOVERY; CORRESPOND WITH S. ZELLER AND S. WEIL RE: SAME. | Atty | $375.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/11/2017 | Weil, Edward S. | 1.5 | $1,012.50 | WORK ON DRAFT ORDER IMPLEMENTING AGREEMENT REACHED IN COURT. | Atty | $675.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/11/2017 | Zeller, Steven M. | 2.2 | $1,232.00 | PREPARED SUMMARY OF HEARING ON CONTEMPT MOTIONS FOR MR. MARVIN; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME; REVIEWED AND EDITED DRAFT AGREED ORDER RESULTING FROM HEARING ON CONTEMPT MOTIONS; CORRESPOND WITH OPPOSING COUNSEL RE SAME. | Atty | $560.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/12/2017 | Weil, Edward S. | 0.5 | $337.50 | WORK ON DRAFT OF ORDER FOLLOWING PREMEDIATION OF SECOND MOTION FOR CONTEMPT. | Atty | $675.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/12/2017 | Zeller, Steven M. | 0.3 | $168.00 | REVIEWED SCHEDULING ORDER ENTERED BY COURT; PREPARED SUMMARY OF SAME FOR MR. MARVIN. | Atty | $560.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/13/2017 | Derksen, Michael F. | 3.8 | $1,425.00 | ANALYZE RESPONSE TO MOTION TO DISMISS CERTAIN COUNTERCLAIMS; PERFORM FOLLOW UP RESEARCH IN SUPPORT OF REPLY; DRAFT REPLY. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 2.5 |
| 3175527 | 1/16/2018 | 12/13/2017 | Derksen, Michael F. | 1.2 | $450.00 | DRAFT AGREED MOTION TO AMEND SCHEDULING ORDER AND PROPOSED REVISED SCHEDULING ORDER RE: SAME. | Atty | $375.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/13/2017 | Weil, Edward S. | 1.1 | $742.50 | REVISE DRAFT ORDER ON SECOND MOTION FOR RULE, ETC. TELEPHONE CONFERENCE WITH MR. ZELLER RE SAME. | Atty | $675.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/13/2017 | Zeller, Steven M. | 1.4 | $784.00 | CONFERENCE CALL WITH OPPOSING COUNSEL ON PROPOSED ORDER RELATED TO CONTEMPT MOTIONS; REVIEWED AND REVISED DRAFT MOTION TO MODIFY SCHEDULING ORDER AND PROPOSED ORDER FOR SAME; CONFERRED WITH LOCAL COUNSEL RE SAME. | Atty | $560.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/14/2017 | Derksen, Michael F. | 0.3 | $112.50 | REVISE PROPOSED ORDER RE: SCHEDULING. | Atty | $375.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/14/2017 | Weil, Edward S. | 0.8 | $540.00 | WORK ON DRAFT ORDER RE MOTION FOR RULE AND RELATED. | Atty | $675.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/14/2017 | Zeller, Steven M. | 1.8 | $1,008.00 | REVISED AND EDITED MOTION TO AMEND SCHEDULING ORDER; CONFERRED WITH LOCAL COUNSEL RE SAME; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE DRAFT AGREED MOTION AND MOTION TO ENTER AGREED ORDER ON HEARING ON CONTEMPT MOTIONS. | Atty | $560.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/15/2017 | Derksen, Michael F. | 4.6 | $1,725.00 | DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 3.0 |
| 3175527 | 1/16/2018 | 12/15/2017 | Weil, Edward S. | 1.0 | $675.00 | WORK ON REPLY IN SUPPORT OF MOTION TO DISMISS COUNTERCLAIM.  REVIEW OF BGSE SUBMISSIONS RE MOTION FOR RULE. | Atty | $675.00 | 15% | 0.2 | | 0.0 | 45% | 0.5 |
| 3175527 | 1/16/2018 | 12/15/2017 | Zeller, Steven M. | 0.9 | $504.00 | REVIEWED AND ANALYZED PROJECT BID LIST RECEIVED FROM DEFENDANTS; CONFERRED WITH MR. DEROCHE RE SAME. | Atty | $560.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/17/2017 | Derksen, Michael F. | 0.6 | $225.00 | DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 0.4 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3175527 | 1/16/2018 | 12/17/2017 | Weil, Edward S. | 0.3 | $202.50 | CORRESPONDENCE WITH MR. DEROCHE RE LIST OF BGSE BID PROJECTS. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/18/2017 | Derksen, Michael F. | 3.9 | $1,462.50 | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS; PERFORM FOLLOW UP RESEARCH RE: SAME. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 2.5 |
| 3175527 | 1/16/2018 | 12/18/2017 | Weil, Edward S. | 1.2 | $810.00 | WORK ON REPLY IN SUPPORT OF MOTION TO DISMISS TWO COUNTER COMPLAINT COUNTS; CORRESPONDENCE WITH CLIENT RE BIDS. | Atty | $675.00 | 10% | 0.1 | | 0.0 | 60% | 0.7 |
| 3175527 | 1/16/2018 | 12/19/2017 | Derksen, Michael F. | 1.6 | $600.00 | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS; CORRESPOND WITH S. ZELLER AND D. BILLINGS RE: SAME. | Atty | $375.00 | 0% | 0.0 | | 0.0 | 65% | 1.0 |
| 3175527 | 1/16/2018 | 12/19/2017 | Weil, Edward S. | 0.8 | $540.00 | REVIEW OF AND REVISE DEFENDANT'S REPLY IN SUPPORT OF MOTION TO DISMISS COUNTERCLAIM. | Atty | $675.00 | 0% | 0.0 | | 0.0 | 65% | 0.5 |
| 3175527 | 1/16/2018 | 12/19/2017 | Zeller, Steven M. | 0.7 | $392.00 | REVIEWED AND EDITED REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS COUNTERCLAIMS OF DEFENDANTS. | Atty | $560.00 | 0% | 0.0 | | 0.0 | 65% | 0.5 |
| 3175527 | 1/16/2018 | 12/20/2017 | Derksen, Michael F. | 1.4 | $525.00 | FINALIZE DRAFT REPLY. | Atty | $375.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3175527 | 1/16/2018 | 12/22/2017 | Weil, Edward S. | 0.3 | $202.50 | CORRESPOND WITH MR. DEROCHE RE LATEST CERTIFICATION FROM BULLERDICK AND BGSE RE PENDING AND COMPLETED BIDS. | Atty | $675.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/2/2018 | Weil, Edward S. | 0.3 | $208.50 | ADVISE REGARDING POTENTIAL MEDIATORS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/3/2018 | Weil, Edward S. | 0.4 | $278.00 | ADVISE ON AND RESEARCH PROPOSED MEDIATORS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/3/2018 | Zeller, Steven M. | 2.5 | $1,450.00 | CORRESPOND WITH OPPOSING COUNSEL ON MEDIATION; INVESTIGATE POTENTIAL MEDIATORS IN CHICAGO; CONFERRED WITH MR. WEIL RE SAME; CORRESPOND WITH JAMS RE AVAILABILITY OF MEDIATORS; CORRESPOND WITH MR. DEROCHE RE MEDIATION. | Atty | $580.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/4/2018 | Weil, Edward S. | 0.3 | $208.50 | ADVISE REGARDING MEDIATORS AND MEDIATION. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/4/2018 | Zeller, Steven M. | 1.2 | $696.00 | CORRESPOND WITH JAMS RE POTENTIAL MEDIATORS; TELEPHONE CONFERENCE WITH COUNSEL FOR TWIST RE TWIST DOCUMENTS IN CASE; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE SAME; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE MEDIATION. | Atty | $580.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/5/2018 | Derksen, Michael F. | 0.7 | $276.50 | COORDINATE PREPARATION OF REVIEW OF DOCUMENTS PRODUCED BY DEFENDANTS. | Atty | $395.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/5/2018 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE REGARDING MEDIATION. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/5/2018 | Zeller, Steven M. | 0.8 | $464.00 | CORRESPOND WITH MR. DEROCHE RE MEDIATION PROCEDURE; CONFERRED WITH MR. WEIL; REVIEWED CORRESPONDENCE FROM OPPOSING COUNSEL RE DOCUMENT PRODUCTION; PREPARED SUMMARY OF SAME TO MR. DEROCHE AND MR. MARVIN. | Atty | $580.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/8/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF BGSE DOCUMENTS PRODUCED UNDER AEO. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/8/2018 | Zeller, Steven M. | 7.2 | $4,176.00 | CORRESPOND WITH OPPOSING COUNSEL RE DOCUMENT PRODUCTION; REVIEWED SCHEDULE FOR MEDIATION CALL; CONFERRED WITH MR. WEIL RE SAME; REVIEWED AND ANALYZED DOCUMENT PRODUCTION INFORMATION TO PREPARE FOR DOCUMENT REVIEW AND RESEARCH INTO SAME. | Atty | $580.00 | 85% | 6.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/9/2018 | Derksen, Michael F. | 4.2 | $1,659.00 | PREPARE FOR AND PARTICIPATE IN PRE-MEDIATION CALL WITH MEDIATOR; MEET WITH E. WEIL AND S. ZELLER TO DEVELOP STRATEGY FOR MEDIATION AND DISCOVERY; PREPARE SUMMARY OF AGENDA FOR CASE PROGRESS; PREPARE MEDIATION MATERIALS. | Atty | $395.00 | 85% | 3.6 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/9/2018 | Weil, Edward S. | 1.5 | $1,042.50 | PREPARE FOR MEDIATION; OVERVIEW REVIEW OF DISCOVERY PRODUCED TO DATE SINCE DECEMBER COURT HEARING.  STRATEGIZE REGARDING SETTLEMENT; CALL WITH MEDIATOR MR. HARTGERING AND OPPOSING COUNSEL. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/9/2018 | Zeller, Steven M. | 3.2 | $1,856.00 | CONFERRED WITH MR. WEIL AND MR. DERKSEN TO PREPARE FOR INITIAL CALL WITH MEDIATOR; TELEPHONE CONFERENCE WITH MEDIATOR AND OPPOSING COUNSEL TO DISCUSS MEDIATION; CONTINUED REVIEW AND ANALYSIS OF DOCUMENT PRODUCTION INFORMATION TO PREPARE FOR DOCUMENT REVIEW AND RESEARCH INTO SAME; CONFERRED WITH MR. DERKSEN ON CORRESPONDENCE TO MEDIATOR AND QUESTIONS FOR MR. DEROCHE. | Atty | $580.00 | 85% | 2.7 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3178743 | 2/5/2018 | 1/10/2018 | Weil, Edward S. | 0.6 | $417.00 | PREPARE FOR MEDIATION.  CORRESPONDENCE WITH MR. DEROCHE REGARDING SAME. | Atty | $695.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/10/2018 | Zeller, Steven M. | 4.1 | $2,378.00 | REVIEWED COMMENTS OF MR. DEROCHE ON QUESTIONS FOR SAME; CONFERRED WITH MR. DERKSEN RE SAME; REVIEWED AND ANALYSIS OF DOCUMENT PRODUCTION OF BGSE HARD DRIVES. | Atty | $580.00 | 85% | 3.5 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/11/2018 | Derksen, Michael F. | 1.4 | $553.00 | COMMUNICATE WITH COUNSEL FOR DEFENDANTS RE: CASE DOCUMENTS TO BE PROVIDED TO MEDIATOR AND METHOD FOR ENSURING CONFIDENTIAL DOCUMENTS MAINTAIN THEIR STATUS AS SUCH; CONFERENCE WITH CLIENT. | Atty | $395.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/11/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3178743 | 2/5/2018 | 1/11/2018 | Harris, Edrick A. | 1.2 | $240.00 | UPDATE CHRONOLOGICAL DATE FIELD IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3178743 | 2/5/2018 | 1/11/2018 | Weil, Edward S. | 1.2 | $834.00 | CONFERENCE CALL WITH MESSRS. MARVIN AND DEROCHE REGARDING FINDINGS TO DATE FROM DOCUMENT REVIEW AND PREPARATION FOR MEDIATION, INCLUDING DAMAGES ASSESSMENT – AND CONSIDERATION OF OBLIGATION TO DISCLOSE IRREGULARITIES TO GOVERNMENT BIDDING AUTHORITIES. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/11/2018 | Zeller, Steven M. | 4.8 | $2,784.00 | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; TELEPHONE CONFERENCE WITH MR. DEROCHE AND MR. MARVIN RE MEDIATION; CONFERRED WITH MR. WEIL ON DOCUMENT REVIEW. | Atty | $580.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/12/2018 | Derksen, Michael F. | 0.6 | $237.00 | ANALYZE DEFENDANTS' PRIVILEGE LOG. | Atty | $395.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/12/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3178743 | 2/5/2018 | 1/12/2018 | Perkowitz, Cathy A. | 0.5 | $125.00 | BEGIN GATHERING DOCUMENTS FOR NOTEBOOK TO BE PROVIDED TO MEDIATOR. | Para | $250.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/12/2018 | Weil, Edward S. | 1.4 | $973.00 | DOCUMENT REVIEW - DOCUMENTS FROM BGSE FROM HEARING IN DECEMBER ON MOTION FOR RULE (0.8); ATTENTION TO DOCUMENTS FROM REQUEST FOR PRODUCTION PROCESS; PREPARE FOR MEDIATION; EVALUATE DAMAGES CLAIMS. | Atty | $695.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/12/2018 | Zeller, Steven M. | 6.2 | $3,596.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; CONFERRED WITH MR. WEIL RE SAME. | Atty | $580.00 | 85% | 5.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/13/2018 | Dulske, John C. | | | | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3178743 | 2/5/2018 | 1/15/2018 | Dulske, John C. | | | | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3178743 | 2/5/2018 | 1/15/2018 | Weil, Edward S. | 1.7 | $1,181.50 | CALL WITH MR. DULSKE REGARDING FAR REQUIREMENTS – 48 CFR 3.1003(2); TELEPHONE CONFERENCE WITH MR. MARVIN REGARDING SAME. | Atty | $695.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/15/2018 | Zeller, Steven M. | 3.5 | $2,030.00 | TELEPHONE CONFERENCE WITH MR. WEIL AND MR. DULSKE RE POSSIBLE FAR VIOLATIONS AND REPORTING REQUIREMENTS; TELEPHONE CONFERENCE WITH MR. WEIL AND MR. MARVIN RE SAME; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME | Atty | $580.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/16/2018 | Derksen, Michael F. | 4.7 | $1,856.50 | ANALYZE COUNTERCLAIM FOR ANY INSTANCES WHERE BULLERDICK ALLEGED THAT HE PROVIDED "KNOW HOW" AS TO JBT PRODUCTS; DRAFT INITIAL DISCLOSURES; REVIEW DOCUMENTS PRODUCED BY DEFENDANTS. | Atty | $395.00 | 50% | 2.4 | 20% | 0.9 | | 0.0 |
| 3178743 | 2/5/2018 | 1/16/2018 | Perkowitz, Cathy A. | 3.5 | $875.00 | REVIEW AND DOWNLOAD COPIES OF PLEADINGS FROM PACER AND PREPARE INDEX OF SELECT PLEADINGS TO SEND TO MEDIATOR. | Para | $250.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/16/2018 | Weil, Edward S. | 1.5 | $1,042.50 | ATTENTION TO PREPARATION OF INITIAL DISCLOSURES. DOCUMENT REVIEW WITH FOCUS ON POTENTIAL ANTITRUST EXPOSURE REGARDING TWIST, FCX AND THE LEMOORE SUBMITTAL. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick
Matter Time Entries
Dykema Gossett PLLC

| | | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178743 | 2/5/2018 | 1/16/2018 | Zeller, Steven M. | 4.8 | $2,784.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; CONFERRED WITH MR. DERKSEN RE BGSE CONTRIBUTION TO JBT DESIGNS; CONFERRED WITH MR. WEIL RE POTENTIAL ANTITRUST ISSUES. | Atty | $580.00 | | 85% | 4.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/17/2018 | Derksen, Michael F. | 3.7 | $1,461.50 | COORDINATE EXECUTION OF DISCLOSURE FORM BY MEDIATOR TO ALLOW PROVISION OF DOCUMENTS UNDER SEAL; COORDINATE PROVISION OF DOCUMENTS TO MEDIATOR; CONFERENCE RE: POTENTIAL ANTI-TRUST ISSUES BASED ON REVIEW OF BGSE DOCUMENTATION; MEET WITH E. WEIL AND S. ZELLER TO DISCUSS REVIEW OF DOCUMENTS AND RELATED CASE STRATEGY; REVISE DRAFT INITIAL DISCLOSURES. | Atty | $395.00 | | 85% | 3.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/17/2018 | Iwrey, Howard B. | 1.6 | $1,152.00 | REVIEW OF COMMUNICATIONS; CALL WITH MESSRS. WEIL, DIRSKON AND ZELLER RE POTENTIAL ANTITRUST CLAIMS. | Atty | $720.00 | | 85% | 1.4 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/17/2018 | Perkowitz, Cathy A. | 0.9 | $225.00 | EMAIL COMMUNICATIONS WITH COPY CENTER RE COPYING AND PREPARING BINDERS FOR MEDIATOR (.2); REVIEW AND UPDATE FOLDER TO INCLUDE DOCUMENTS FILED UNDER COURT SEAL (.4); UPDATE INDEX OF DOCUMENTS TO BE PLACED IN BINDERS (.3). | Para | $250.00 | | 85% | 0.8 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/17/2018 | Weil, Edward S. | 2.0 | $1,390.00 | REVIEW OF INCULPATING DOCUMENTS DISCOVERED FROM LATEST BGSE PRODUCTION. ATTENTION TO ADVISE REGARDING A/T ISSUES, ETC.; REVIEW OF AND REVISED INITIAL DISCLOSURES OF BGSE AND BULLERDICK. | Atty | $695.00 | | 85% | 1.7 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/17/2018 | Zeller, Steven M. | 8.3 | $4,814.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; TELEPHONE CONFERENCE WITH MR. WEIL AND MR. IWREY RE EVIDENCE OF POTENTIAL ANTITRUST VIOLATIONS. | Atty | $580.00 | | 85% | 7.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/18/2018 | Derksen, Michael F. | 4.5 | $1,777.50 | TELEPHONIC CONFERENCE WITH CLIENT (.3); STRATEGY MEETING WITH E. WEIL AND S. ZELLER (.7); EVALUATE PROCESS FOR DE-DESIGNATING ATTORNEYS' EYES ONLY DOCUMENTS; PREPARE MEDIATION DOCUMENTS; REVIEW DOCUMENTS PRODUCED BY DEFENDANTS FOR PURPOSES OF REVISING DRAFT INITIAL DISCLOSURES. | Atty | $395.00 | | 85% | 3.8 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/18/2018 | Dulske, John C. | ■■■ | ■■■■ | | Atty | $450.00 | | 0% | | 0% | | 0% | |
| 3178743 | 2/5/2018 | 1/18/2018 | Perkowitz, Cathy A. | 1.0 | $250.00 | COORDINATE DUPLICATION OF DOCUMENTS AND PREPARATION OF BINDERS FOR MEDIATOR; E MAIL COMMUNICATIONS WITH MR. DERKSEN RE VIDEO EXHIBITS. | Para | $250.00 | | 85% | 0.9 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/18/2018 | Weil, Edward S. | 1.4 | $973.00 | TELEPHONE CONFERENCE WITH MR. MARVIN REGARDING FINDINGS REGARDING FCX AND TWIST, AND TWIST COLLUSION WITH BGSE.  ATTENTION TO FAR DISCLOSURE ISSUE. | Atty | $695.00 | | 85% | 1.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/18/2018 | Zeller, Steven M. | 10.6 | $6,148.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON REQUEST TO OPPOSING COUNSEL FOR DE-DESIGNATION OF ATTORNEYS-EYES-ONLY DESIGNATION ON DOCUMENTS; REVIEW AND REVISE DRAFT INITIAL DISCLOSURES; CONFERRED WITH MR. DERKSEN RE SAME; TELEPHONE CONFERENCE WITH MR. MARVIN, MR. WEIL AND MR. DERKSEN RE POTENTIAL TWIST INVOLVEMENT IN TRADE SECRET MISAPPROPRIATION; TELEPHONE CONFERENCE WITH MR. DULSKE RE FAR VIOLATION REPORTING REQUIREMENTS. | Atty | $580.00 | | 85% | 9.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/19/2018 | Derksen, Michael F. | 0.4 | $158.00 | FINALIZE AND SERVE INITIAL DISCLOSURES. | Atty | $395.00 | | 85% | 0.3 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/19/2018 | Weil, Edward S. | 1.2 | $834.00 | DOCUMENT REVIEW.  WORK ON MATTERS RELATING TO NEW CLAIMS AGAINST TWIST AND FCX. | Atty | $695.00 | | 85% | 1.0 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

Matter Time Entries

Dykema Gossett PLLC

MATTER: JBT v B GSE Group, LLC B Bullerdick

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3178743 | 2/5/2018 | 1/19/2018 | Zeller, Steven M. | 4.9 | $2,842.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; CORRESPOND WITH OPPOSING COUNSEL RE REQUEST FOR DE-DESIGNATION OF AEO CONFIDENTIALITY ON DOCUMENTS; REVIEWED AND ANALYZED DEFENDANTS' INITIAL DISCLOSURES. | Atty | $580.00 | 85% | 4.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/21/2018 | Zeller, Steven M. | 5.7 | $3,306.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON SUMMARY OF DOCUMENTS AND MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST AND FCX ISSUES. | Atty | $580.00 | 85% | 4.8 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/22/2018 | Derksen, Michael F. | 0.5 | $197.50 | EVALUATE MEMO RE: BGSE/TWIST RELATIONSHIP PREPARED BY S. ZELLER. | Atty | $395.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/22/2018 | Kain, Ellen K. | 0.2 | $40.00 | CREATION OF DOCUMENT TAGGING FIELDS IN RELATIVITY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3178743 | 2/5/2018 | 1/22/2018 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF BGSE DOCUMENTS. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/22/2018 | Zeller, Steven M. | 2.2 | $1,276.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST; CONFERENCE WITH MR. WEIL RE SAME. | Atty | $580.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/23/2018 | Weil, Edward S. | 0.8 | $556.00 | CONSIDERATION OF ISSUES FOR MEMO REGARDING FAR DISCLOSURE; REVIEW OF MEMO REGARDING TWIST AND FCX.  DAMAGES PREP FOR MEDIATION. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/23/2018 | Zeller, Steven M. | 3.7 | $2,146.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST. | Atty | $580.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/24/2018 | Derksen, Michael F. | 1.4 | $553.00 | PREPARE DAMAGES CALCULATION FOR MEDIATION; MEET S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/24/2018 | Dulske, John C. | ■ | ■ | ■ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3178743 | 2/5/2018 | 1/24/2018 | Zeller, Steven M. | 3.7 | $2,146.00 | CONFERRED WITH MR. DULSKE RE POTENTIAL FAR VIOLATION REPORTING REQUIREMENT; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST. | Atty | $580.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/25/2018 | Derksen, Michael F. | 1.4 | $553.00 | DRAFT LETTER TO DEFENDANTS RE: DAMAGES ASSESSMENT; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/25/2018 | Weil, Edward S. | 1.2 | $834.00 | REVIEW OF DOCUMENTS PRODUCED BY BGSE REGARDING TWIST AND FCX AMONG OTHERS.  CONFER REGARDING AEO DE-DESIGNATION AND COMMUNICATIONS WITH MR. DAVIS REGARDING SAME, AS WELL AS FURTHER PREPARE FOR MEDIATION. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/25/2018 | Zeller, Steven M. | 8.2 | $4,756.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST; REVIEWED FIRST RESPONSE OF DEFENDANTS ON REQUEST FOR DE-DESIGNATION OF DOCUMENT; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE AEO DESIGNATION ISSUE; WORKED ON RESPONSE TO OPPOSING COUNSEL PROVIDING ARGUMENTS ON DE-DESIGNATING DOCUMENTS; CONFERRED WITH MR. WEIL RE SAME; REVIEW AND ANALYSIS OF DEFENDANTS' DAMAGES STATEMENT FOR MEDIATION; CONFERRED WITH MR. DERKSON ON JBT DAMAGES STATEMENT FOR MEDIATION. | Atty | $580.00 | 85% | 7.0 | | 0.0 | | 0.0 |
| 3178743 | 2/5/2018 | 1/26/2018 | Weil, Edward S. | 0.4 | $278.00 | PREPARE FOR MEDIATION.  REVIEW OF NEWLY-PRODUCED BGSE DOCUMENTS SHOWING BGSE DELIVERY OF JBT PROPRIETARY INFORMATION TO TWIST. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3178743 | 2/5/2018 | 1/26/2018 | Zeller, Steven M. | 8.8 | $5,104.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST; PREPARED CORRESPONDENCE TO OPPOSING COUNSEL RE COMMENTS ON DOCUMENT DE-DESIGNATION; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE AEO DESIGNATION ISSUE; PREPARED FULL LIST OF ARGUMENTS FOR ALL DOCUMENTS SEEKING TO BE DESIGNATED; CORRESPOND WITH OPPOSING COUNSEL RE SAME. | Atty | $580.00 | 85% | 7.5 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/28/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; CONTINUE WORK ON SUMMARY TABLE AND MEMO ON SAME; PREPARED CORRESPONDENCE TO MR. DEROCHE RE IMPORTANCE OF JBT TECHNICAL DOCUMENTS. | Atty | $580.00 | 85% | 1.8 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/29/2018 | Derksen, Michael F. | 1.1 | $434.50 | PREPARE FOR MEDIATION; MEET WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 0.9 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/29/2018 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF TWIST/BGSE DOCUMENTS; OUTLINE MEDIATION STATEMENT. | Atty | $695.00 | 85% | 0.4 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/29/2018 | Zeller, Steven M. | 6.8 | $3,944.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; TELEPHONE CONFERENCE WITH COUNSEL FOR TWIST RE TWIST DOCUMENTS PRODUCED BY BGSE; REVIEWED AND ANALYZED BGSE DOCUMENTS IDENTIFIED AS TWIST PROPERTY; WORKED ON MEMORANDUM ON BGSE RELATIONSHIP WITH TWIST; CONFERRED WITH MR. DERKSEN AND MR. WEIL ON MEDIATION STATEMENT. | Atty | $580.00 | 85% | 5.8 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/30/2018 | Derksen, Michael F. | 5.5 | $2,172.50 | MEET WITH S. ZELLER AND E. WEIL; REVIEW DOCUMENTS; DRAFT OUTLINE; DRAFT MEDIATION STATEMENT. | Atty | $395.00 | 85% | 4.7 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/30/2018 | Weil, Edward S. | 1.4 | $973.00 | CONSIDERATION OF NEWLY-DEVELOPED FACTS FROM BGSE IMPLICATING TWIST. | Atty | $695.00 | 85% | 1.2 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/30/2018 | Zeller, Steven M. | 7.2 | $4,176.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; CONTINUED WORK ON SUMMARY TABLE AND MEMO ON SAME; CORRESPOND WITH OPPOSING COUNSEL RE DE-DESIGNATION OF DOCUMENTS; CONFERRED WITH MR. WEIL AND MR. DERKSEN ON STRATEGY AND MEDIATION STATEMENT. | Atty | $580.00 | 85% | 6.1 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/31/2018 | Derksen, Michael F. | 6.3 | $2,488.50 | DRAFT MEDIATION STATEMENT; REVIEW DOCUMENTS RE: SAME; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 5.4 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/31/2018 | Weil, Edward S. | 1.2 | $834.00 | PREPARE FOR MEDIATION; REVIEW OF MATERIALS; EDIT MEDIATION STATEMENT. | Atty | $695.00 | 85% | 1.0 | 0.0 | | 0.0 | |
| 3178743 | 2/5/2018 | 1/31/2018 | Zeller, Steven M. | 7.2 | $4,176.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; WORKED ON SUMMARY TABLE AND MEMO ON SAME; WORKED ON DRAFT MEDIATION STATEMENT INCORPORATING PRODUCED DOCUMENTS; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 6.1 | 0.0 | | 0.0 | |
| 3184950 | 3/9/2018 | 2/1/2018 | Derksen, Michael F. | 2.4 | $948.00 | REVISE DRAFT MEDIATION STATEMENT; PREPARE EXHIBITS; REVIEW BACKGROUND DOCUMENTS IN RELATION TO SAME; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 2.0 | 0.0 | | 0.0 | |
| 3184950 | 3/9/2018 | 2/1/2018 | Weil, Edward S. | 2.5 | $1,737.50 | CALL WITH DEROCHE AND MARVIN.  WORK ON MEDIATION STATEMENT. | Atty | $695.00 | 85% | 2.1 | 0.0 | | 0.0 | |
| 3184950 | 3/9/2018 | 2/1/2018 | Zeller, Steven M. | 9.4 | $5,452.00 | WORKED ON REVISIONS AND EDITS TO DRAFT MEDIATION STATEMENT; CONFERRED WITH MR. DERKSEN AND MR. WEIL RE SAME; TELEPHONE CONFERENCE WITH MR. MARVIN AND MR. DEROCHE RE SAME; CORRESPOND WITH COUNSEL FOR TWIST RE REVIEW OF DOCUMENTS TO BE DE-DESIGNATED; CORRESPOND WITH OPPOSING COUNSEL RE ATTORNEYS-EYES-ONLY DOCUMENTS; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE. | Atty | $580.00 | 85% | 8.0 | 0.0 | | 0.0 | |
| 3184950 | 3/9/2018 | 2/2/2018 | Brunty, Christina C. | 0.7 | $217.00 | JBT STRATEGY RE: AMENDED COMPLAINT, DOCUMENT REVIEW, LITIGATION HOLD, AND TWIST COMPLAINT. | Atty | $310.00 | 85% | 0.6 | 0.0 | | 0.0 | |
| 3184950 | 3/9/2018 | 2/2/2018 | Derksen, Michael F. | 2.7 | $1,066.50 | FINALIZE MEDIATION STATEMENT AND ALL ACCOMPANIMENTS; MEET WITH E. WEIL AND S. ZELLER TO DEVELOP STRATEGY AS IT RELATES TO MEDIATION AND ACTION STEPS V TWIST; PREPARE SUMMARY OF SAME. | Atty | $395.00 | 85% | 2.3 | 0.0 | | 0.0 | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3184950 | 3/9/2018 | 2/2/2018 | Weil, Edward S. | 2.8 | $1,946.00 | REVIEW OF DEFENDANTS' MEDIATION STATEMENT; OUTLINE TWIST COMPLAINT; REVIEW OF DOCUMENTS FROM BGSE; OUTLINE ADDITIONAL STEPS – INCLUDING NEW MOTION FOR RULE TO SHOW CAUSE; AND AMENDED COMPLAINT. | Atty | $695.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/2/2018 | Zeller, Steven M. | 4.5 | $2,610.00 | CONTINUED REVISIONS AND EDITS TO MEDIATION BRIEF; CONFERRED WITH MR. WEIL RE SAME; CORRESPOND WITH COUNSEL FOR TWIST RE REVIEW OF DOCUMENTS CONTAINING TWIST INFORMATION; CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY BGSE; CONTINUE WORK ON SUMMARY TABLE AND MEMO ON SAME; REVIEW AND ANALYSIS OF LIST OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION. | Atty | $580.00 | 85% | 3.8 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/3/2018 | Derksen, Michael F. | 0.4 | $158.00 | DRAFT COMMUNICATION TO MEDIATOR RE: EXPECTATION THAT HE WILL NOT DIVULGE NEW INFORMATION TO DEFENDANTS; CORRESPOND WITH E. WEIL AND S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/3/2018 | Weil, Edward S. | 1.3 | $903.50 | CORRESPONDENCE WITH MEDIATOR. CORRESPONDENCE WITH BGSE'S COUNSEL RE DE-DESIGNATION AEO LIST. STRATEGY RE PURSUIT OF AEO DEDESIGNATION AND NEXT STEPS IN CASE VERSUS BGSE AND TWIST. | Atty | $695.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/3/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE MEDIATION BRIEFS FOR JBT AND DEFENDANTS; REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO FIRST REQUEST TO DE-DESIGNATE ATTORNEYS-EYES-ONLY DOCUMENTS; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/4/2018 | Zeller, Steven M. | 4.0 | $2,320.00 | WORKED ON REVIEW AND ANALYSIS OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION; WORKED ON DOCUMENT SPECIFIC ARGUMENTS FOR REQUEST. | Atty | $580.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/5/2018 | Dulske, John C. | ▓ | ▓ | ▓ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/5/2018 | Harris, Edrick A. | 1.0 | $200.00 | UPDATE AND TEST SECURITY PERMISSIONS IN DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | | 0% | 0.0 |
| 3184950 | 3/9/2018 | 2/5/2018 | Zeller, Steven M. | 8.4 | $4,872.00 | CONTINUED WORK ON REVIEW AND ANALYSIS OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION; CONTINUED WORK ON DOCUMENT SPECIFIC ARGUMENTS FOR REQUEST. | Atty | $580.00 | 85% | 7.1 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/6/2018 | Dulske, John C. | ▓ | ▓ | ▓ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/6/2018 | Zeller, Steven M. | 7.9 | $4,582.00 | WORKED ON REVIEW AND ANALYSIS OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION; WORKED ON DOCUMENT SPECIFIC ARGUMENTS FOR REQUEST. | Atty | $580.00 | 85% | 6.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/7/2018 | Derksen, Michael F. | 7.3 | $2,883.50 | MEET WITH S. ZELLER, B. DEROCHE AND J. MARVIN TO PREPARE FOR MEDIATION; MEET WITH MEDIATOR; REVIEW BACKGROUND MATERIALS FOR PURPOSES OF SAME. | Atty | $395.00 | 85% | 6.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/7/2018 | Dulske, John C. | ▓ | ▓ | ▓ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/7/2018 | Weil, Edward S. | 0.3 | $208.50 | ATTENTION TO MEDIATION. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/7/2018 | Zeller, Steven M. | 9.1 | $5,278.00 | CONTINUE REVIEW OF DOCUMENTS FOR DE-DESIGNATION OF ATTORNEYS-EYES-ONLY LABEL; PREPARATION FOR MEDIATION; MEETING WITH MR. MARVIN AND MR. DEROCHE RE PREPARATION FOR MEDIATION SESSION; ATTEND SESSION WITH MEDIATOR WITH MR. DEROCHE AND MR. DERKSEN. | Atty | $580.00 | 85% | 7.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/8/2018 | Brunty, Christina C. | 2.5 | $775.00 | REVIEW OF COMPLAINT AND ATTACHMENTS AND MEDIATION STATEMENT. | Atty | $310.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/8/2018 | Derksen, Michael F. | 7.4 | $2,923.00 | PREPARE FOR AND PARTICIPATE IN MEDIATION; MEET WITH B. DEROCHE AND S. ZELLER IN PREPARATION OF SAME. | Atty | $395.00 | 85% | 6.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/8/2018 | Weil, Edward S. | 1.5 | $1,042.50 | ADVISE MR. DEROCHE REGARDING SETTLEMENT OPTIONS AND STRATEGY AT MEDIATION. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3184950 | 3/9/2018 | 2/8/2018 | Zeller, Steven M. | 7.6 | $4,408.00 | ATTEND MEDIATION SESSION WITH MR. DEROCHE AND MR. DERKSEN; TELEPHONE CONFERENCE WITH MR. MARVIN RE SUMMARY OF MEDIATION SESSION AND STRATEGIES AFTER SAME. | Atty | $580.00 | 85% | 6.5 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/9/2018 | Brunty, Christina C. | 4.0 | $1,240.00 | REVIEW OF MILITARY EMAILS. | Atty | $310.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/9/2018 | Weil, Edward S. | 1.5 | $1,042.50 | FOLLOW-UP TO MEDIATION.  REVIEW OF FAR DISCLOSURE DRAFT MEMO AND COMMENT ON SAME. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/9/2018 | Zeller, Steven M. | 1.3 | $754.00 | REVIEW AND ANALYSIS OF MEMORANDUM ON OBLIGATIONS UNDER FEDERAL REGULATIONS FOR GOVERNMENT CONTRACTORS FROM MR. DULSKE; CORRESPOND WITH MR. DULSKE AND MR. WEIL RE SAME. | Atty | $580.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/12/2018 | Brunty, Christina C. | 5.3 | $1,643.00 | REVIEW AND ANALYSIS OF EMAILS SENT BETWEEN BGSE/BULLERDICK AND THE MILITARY. | Atty | $310.00 | 85% | 4.5 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/12/2018 | Dulske, John C. | ███ | ███ | ███ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/12/2018 | Harris, Edrick A. | 1.2 | $240.00 | ADJUST CODING LAYOUT IN DOCUMENT REVIEW PLATFORM FOR INTERNAL TEAM MEMBERS; CREATE REVIEW BATCHES OF DOCUMENTS IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3184950 | 3/9/2018 | 2/12/2018 | Weil, Edward S. | 0.3 | $208.50 | DULSKE CORRESPONDENCE RE FAR DISCLOSURE. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/12/2018 | Zeller, Steven M. | 3.5 | $2,030.00 | WORKED ON REVIEW AND ANALYSIS OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION; WORKED ON DOCUMENT SPECIFIC ARGUMENTS FOR REQUEST. | Atty | $580.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/13/2018 | Brunty, Christina C. | 3.8 | $1,178.00 | REVIEW AND ANALYSIS OF EMAILS SENT BETWEEN BGSE/BULLERDICK AND THE MILITARY. | Atty | $310.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/13/2018 | Zeller, Steven M. | 1.3 | $754.00 | WORKED ON REVIEW AND ANALYSIS OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION; WORKED ON DOCUMENT SPECIFIC ARGUMENTS FOR REQUEST. | Atty | $580.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/14/2018 | Brunty, Christina C. | 0.2 | $62.00 | STRATEGY RE: DOCUMENT REVIEW OF POST-COMPLAINT EMAILS (.2) | Atty | $310.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/14/2018 | Derksen, Michael F. | 0.5 | $197.50 | REVIEW DOCUMENTS RECENTLY PRODUCED BY BGSE. | Atty | $395.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/14/2018 | Harris, Edrick A. | 2.0 | $400.00 | UPDATE ANALYTICS, CREATE SAVED SEARCHES, AND SETUP REVIEW BATCHES IN THE DOCUMENT REVIEW PLATFORM FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3184950 | 3/9/2018 | 2/14/2018 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF BGSE EMAILS PRODUCED IN LATEST PRODUCTION WAVE, AND WORK ON TWIST COMPLAINT. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/14/2018 | Zeller, Steven M. | 3.1 | $1,798.00 | WORKED ON REVIEW AND ANALYSIS OF DOCUMENTS FOR SECOND REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATION; WORKED ON DOCUMENT SPECIFIC ARGUMENTS FOR REQUEST; CONFERRED WITH MR. WEIL RE SAME, STRATEGY ON NEW FILINGS WITH COURT AND NEW COMPLAINT. | Atty | $580.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/15/2018 | Brunty, Christina C. | 1.9 | $589.00 | REVIEW AND ANALYSIS OF EMAILS BETWEEN BGSE/BULLERDICK AND THE MILITARY. | Atty | $310.00 | 85% | 1.6 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/15/2018 | Derksen, Michael F. | 1.9 | $750.50 | REVIEW EMAILS SENT TO/FROM BGSE ACCOUNTS SINCE SUBMISSION OF AGREED MOTION FOR PRELIMINARY INJUNCTION FOR PURPOSES OF IDENTIFYING VIOLATIONS THEREOF. | Atty | $395.00 | 85% | 1.6 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/15/2018 | Derksen, Michael F. | 1.1 | $434.50 | REVIEW BACKGROUND MATERIALS FOR PURPOSES OF PREPARING AMENDED COMPLAINT; RESEARCH CASE LAW FOR PURPOSES OF PREPARING NEW CAUSES OF ACTION; DRAFT AMENDED COMPLAINT. | Atty | $395.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/15/2018 | Harris, Edrick A. | 1.2 | $240.00 | CREATE SAVED SEARCHES AND SETUP REVIEW BATCHES IN THE DOCUMENT REVIEW PLATFORM FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3184950 | 3/9/2018 | 2/16/2018 | Appelbaum, Logan C. | 0.3 | $60.00 | ASSISTING CASE TEAM WITH SAVED SEARCHES. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3184950 | 3/9/2018 | 2/16/2018 | Derksen, Michael F. | 6.7 | $2,646.50 | DRAFT AMENDED COMPLAINT; REVIEW BACKGROUND MATERIALS FOR PURPOSES OF SAME. | Atty | $395.00 | 85% | 5.7 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3184950 | 3/9/2018 | 2/19/2018 | Brunty, Christina C. | 2.4 | $744.00 | STRATEGY RE: AMENDED COMPLAINT, TWIST COMPLAINT, CONTENTION INTERROGATORIES, POSSIBLE ACTION AGAINST PILLER, AND DOCUMENT REVIEW (1.4); REVIEW OF EMAILS SENT ON OR AFTER SEPTEMBER 19, 2017 TO OR FROM BGSE (1.0). | Atty | $310.00 | 50% | 1.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/19/2018 | Derksen, Michael F. | 6.3 | $2,488.50 | MEET WITH TEAM TO DISCUSS STRATEGY; REVISE DRAFT AMENDED COMPLAINT. | Atty | $395.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/19/2018 | Dulske, John C. | ■ | ■ | ■ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/19/2018 | Weil, Edward S. | 1.2 | $834.00 | REVIEW OF DOCUMENTS FROM BGSE; OUTLINE TWIST COMPLAINT AND AMENDED BGSE/BULLERDICK COMPLAINT. CONSIDERATION OF GROUNDS/FACTS IN SUPPORT OF FILING NEW MOTION FOR RULE TO SHOW CAUSE BASED ON FURTHER, ADDITIONAL DOCUMENTS WHICH BGSE FAILED TO TURN OVER. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/19/2018 | Zeller, Steven M. | 6.1 | $3,538.00 | CONFERRED WITH MR. WEIL, MR. DERKSEN AND MS. BRUNTY ON AMENDED COMPLAINT, RENEWED MOTION AND REVIEW OF DOCUMENTS; REVIEW AND ANALYSIS OF BGSE DOCUMENTS RELATING TO TRANSMISSION OF TRADE SECRETS TO TWIST FOR AMENDED COMPLAINT AND COMPLAINT AGAINST TWIST. | Atty | $580.00 | 85% | 5.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/20/2018 | Brunty, Christina C. | 5.5 | $1,705.00 | REVIEW OF EMAILS SENT ON OR AFTER SEPTEMBER 19, 2017 TO OR FROM BGSE. | Atty | $310.00 | 85% | 4.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/20/2018 | Derksen, Michael F. | 3.9 | $1,540.50 | MAKE FURTHER REVISIONS TO DRAFT AMENDED COMPLAINT; PERFORM FOLLOW UP RESEARCH IN SUPPORT OF SAME. | Atty | $395.00 | 85% | 3.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/20/2018 | Weil, Edward S. | 2.0 | $1,390.00 | MEETING WITH MR. MARVIN REGARDING CASE STATUS/STRATEGY.  WORK ON FAR/TINA MEMO. | Atty | $695.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/20/2018 | Zeller, Steven M. | 7.3 | $4,234.00 | REVIEW AND REVISED DRAFT MEMORANDUM ON REPORTING UNDER FEDERAL ACQUISITION REGULATIONS; REVIEW AND ANALYSIS OF BGSE DOCUMENTS RE COMMUNICATIONS WITH PILLER ON POWER UNITS; INVESTIGATION OF FACTS FOR LEMOORE PROJECT; CONFERENCE WITH MR. WEIL AND MR. MARVIN RE STATUS OF CASE. | Atty | $580.00 | 85% | 6.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/21/2018 | Brunty, Christina C. | 1.1 | $341.00 | STRATEGY FOR CONTENTION INTERROGATORIES (.3); REVIEW OF EMAILS SENT ON OR AFTER SEPTEMBER 19, 2017 TO OR FROM BGSE (.8). | Atty | $310.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/21/2018 | Weil, Edward S. | 3.3 | $2,293.50 | WORK ON AMENDED COMPLAINT AND TWIST COMPLAINT. | Atty | $695.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/21/2018 | Zeller, Steven M. | 6.8 | $3,944.00 | CONTINUED WORK ON REVIEW AND ANALYSIS OF BGSE DOCUMENTS ON PILLER COMMUNICATIONS TO ASSESS POTENTIAL ACTION AGAINST PILLER; REVIEW AND REVISIONS TO DRAFT AMENDED COMPLAINT; CONFERRED WITH MR. WEIL RE SAME; INVESTIGATION OF FACTS RELATED TO DISCLOSURE OF DOCUMENTS RELATING TO JBT'S HPCF PRODUCTS. | Atty | $580.00 | 85% | 5.8 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/22/2018 | Brunty, Christina C. | 4.4 | $1,364.00 | REVIEW OF EMAILS SENT ON OR AFTER SEPTEMBER 19, 2017 TO OR FROM BGSE. | Atty | $310.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/22/2018 | Derksen, Michael F. | 1.1 | $434.50 | REVISE DRAFT AMENDED COMPLAINT PER COMMENTS RECEIVED FROM E. WEIL AND S. ZELLER. | Atty | $395.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/22/2018 | Dulske, John C. | ■ | ■ | ■ | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/22/2018 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF LEGAL RESEARCH REGARDING PERSONAL JURISDICTION/ABILITY TO SUE IN FEDERAL COURT IN CHICAGO. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/22/2018 | Zeller, Steven M. | 6.7 | $3,886.00 | CONTINUED WORK ON REVIEW AND ANALYSIS OF BGSE DOCUMENTS ON PILLER COMMUNICATIONS TO ASSESS POTENTIAL ACTION AGAINST PILLER; REVIEW AND REVISIONS TO DRAFT AMENDED COMPLAINT; CONFERRED WITH MR. DERKSEN RE SAME; REVIEWED AND ANALYSIS OF DOCUMENTS DE-DESIGNATED FROM ATTORNEYS-EYES-ONLY BY BGSE. | Atty | $580.00 | 85% | 5.7 | | 0.0 | | 0.0 |

The table header "Allocation of Fee Entry to Requested Catagories" spans the Common Core Claims, UDTPA claim, and UTIAA claim columns.

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick
Matter Time Entries
Dykema Gossett PLLC

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3184950 | 3/9/2018 | 2/23/2018 | Brunty, Christina C. | 4.5 | $1,395.00 | REVIEW OF DEFENDANTS' AMENDED COUNTERCLAIMS (1.0); DRAFT CONTENTION INTERROGATORIES (3.5) | Atty | $310.00 | 0% | 0.0 | 35% | 1.6 | | 0.0 |
| 3184950 | 3/9/2018 | 2/23/2018 | Derksen, Michael F. | 0.5 | $197.50 | FINALIZE REVISIONS TO DRAFT AMENDED COMPLAINT; CORRESPOND WITH S. ZELLER AND E. WEIL RE: SAME. | Atty | $395.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/23/2018 | Dulske, John C. | ■ | ■ | | Atty | $450.00 | 0% | | 0% | | 0% | |
| 3184950 | 3/9/2018 | 2/23/2018 | Weil, Edward S. | 1.5 | $1,042.50 | REVIEW OF D FAR AND TINA DISCLOSURE LETTER. WORK ON AMENDED COMPLAINT | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/23/2018 | Zeller, Steven M. | 1.3 | $754.00 | CORRESPOND WITH MR. DEROCHE RE BGSE COMMUNICATION WITH PILLER; CONFERRED WITH MR. DERKSEN RE DRAFT COMPLAINT; REVIEWED REVISED MEMO ON FAR DISCLOSURES. | Atty | $580.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/24/2018 | Zeller, Steven M. | 0.2 | $116.00 | CORRESPOND WITH MR. MARVIN RE DRAFT MEMORANDUM ON REPORTING REQUIREMENTS UNDER FAR. | Atty | $580.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/25/2018 | Zeller, Steven M. | 0.8 | $464.00 | REVIEW AND ANALYSIS OF BGSE DOCUMENTS RELATING TO TWIST FOR AMENDED COMPLAINT. | Atty | $580.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/26/2018 | Derksen, Michael F. | 0.7 | $276.50 | RESEARCH ADDITIONAL ISSUES RELATED TO NEW CAUSES OF ACTION; REVISE AMENDED COMPLAINT. | Atty | $395.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/26/2018 | Weil, Edward S. | 0.7 | $486.50 | WORK ON TWIST COMPLAINT AND AMENDED COMPLAINT. | Atty | $695.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/26/2018 | Zeller, Steven M. | 3.2 | $1,856.00 | REVIEW AND REVISE DRAFT AMENDED COMPLAINT; CONFERRED WITH MR. DERKSEN AND MR. WEIL RE SAME; CORRESPOND WITH OPPOSING COUNSEL RE DE-DESIGNATION OF AEO DOCUMENTS FROM BGSE; WORKED ON TIMELINE OF TWIST CORRESPONDENCE FOR AMENDED COMPLAINT. | Atty | $580.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/27/2018 | Brunty, Christina C. | 2.6 | $806.00 | RESEARCH RE: DEFAMATION AND TORTIOUS INTERFERENCE IN UTAH AND NORTH CAROLINA (1.5); DRAFT INTERROGATORIES (1.1). | Atty | $310.00 | 0% | | | | | |
| 3184950 | 3/9/2018 | 2/27/2018 | Weil, Edward S. | 1.5 | $1,042.50 | WORK ON AMENDED COMPLAINT. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/27/2018 | Zeller, Steven M. | 2.3 | $1,334.00 | REVIEW AND REVISE DRAFT AMENDED COMPLAINT; CONFERRED WITH MR. DERKSEN AND MR. WEIL RE SAME; ANALYZED AND REVIEWED DOCUMENTS RELATED TO TRADE SECRETS GIVEN TO TWIST TO ASSESS PRODUCTS MADE BY TWIST; WORKED ON TIMELINE OF TWIST CORRESPONDENCE FOR RELATED TO SAME. | Atty | $580.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/28/2018 | Derksen, Michael F. | 0.8 | $316.00 | REVISE DRAFT MOTION FOR LEAVE TO AMEND. | Atty | $395.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/28/2018 | Weil, Edward S. | 0.9 | $625.50 | DRAFT COMMENTS TO MOTION FOR LEAVE TO AMEND COMPLAINT. ATTENTION TO AEO DESIGNATIONS ISSUE. | Atty | $695.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3184950 | 3/9/2018 | 2/28/2018 | Zeller, Steven M. | 3.8 | $2,204.00 | REVIEWED AND ANALYZED CORRESPONDENCE FROM OPPOSING COUNSEL RE DE-DESIGNATION OF ATTORNEYS-EYES-ONLY DOCUMENTS; ANALYZED AND STUDIED DOCUMENTS RELATED TO DEVELOPMENT OF TWIST PRODUCTS TO ASSESS DAMAGES FROM TRADE SECRETS MISAPPROPRIATION. | Atty | $580.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/1/2018 | Weil, Edward S. | 1.0 | $695.00 | FINAL REVIEW/PROOF OF DRAFT AMENDED COMPLAINT FOR FILING. | Atty | $695.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/2/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF FILED AMENDED COMPLAINT.  REVIEW OF MINUTE ORDER FROM JUDGE SHELBY. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/2/2018 | Zeller, Steven M. | 2.3 | $1,334.00 | REVIEW AND ANALYSIS OF DOCUMENTS REMOVED FROM AEO DESIGNATION BY DEFENDANTS; WORKED ON SUMMARY OF SAME FOR MR. DEROCHE; CONFERRED WITH MR. WEIL RE SAME. | Atty | $580.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/5/2018 | Brunty, Christina C. | 1.4 | $434.00 | REVIEW AND ANALYSIS OF EMAILS SENT TO AND FROM B GSE ON OR AFTER SEPTEMBER 19, 2017. | Atty | $310.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/5/2018 | Weil, Edward S. | 0.3 | $208.50 | ATTENTION TO PREPARATION OF DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/5/2018 | Zeller, Steven M. | 5.5 | $3,190.00 | REVIEW AND ANALYSIS OF LIST OF DOCUMENTS DEFENDANTS REMOVED ATTORNEYS-EYES-ONLY DESIGNATION AND REASONS FOR MAINTAINING SAME; CORRESPONDENCE WITH OPPOSING COUNSEL RE SAME AND REQUEST FOR EXTENSION TO RESPOND WITH MOTION. | Atty | $580.00 | 85% | 4.7 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3189814 | 4/13/2018 | 3/6/2018 | Zeller, Steven M. | 0.2 | $116.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS REMOVED FROM AEO DESIGNATION BY DEFENDANTS AND LIST OF MAINTAINED DOCUMENTS. | Atty | $580.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/7/2018 | Iwrey, Howard B. | 0.2 | $144.00 | ANTITRUST ADVICE. | Atty | $720.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/7/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF BGSE DOCUMENTS.  REVIEW OF DRAFT DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/7/2018 | Zeller, Steven M. | 3.3 | $1,914.00 | ASSEMBLED DOCUMENTS FROM DEFENDANTS FOR REVIEW BY MR. DEROCHE; TELEPHONE CONFERENCE WITH MR. IWREY RE POTENTIAL FOR ANTITRUST VIOLATION; CONFERRED WITH MR. WEIL RE SAME; CORRESPOND WITH MR. DEROCHE RE SAME. | Atty | $580.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/8/2018 | Zeller, Steven M. | 3.2 | $1,856.00 | WORKED ON ANALYSIS OF FACTS, ISSUES AND TIMELINES FOR AFFIRMATIVE CASE AGAINST DEFENDANTS. | Atty | $580.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/9/2018 | Weil, Edward S. | 0.9 | $625.50 | REVIEW OF BGSE DOCUMENTS, INCLUDING BGSE'S COMMUNICATIONS WITH USS REGARDING PIT PRICING (ANTITRUST PROBLEMS FOR BGSE) AND TWIST; CORRESPONDENCE WITH MESSRS. DEROCHE AND MARVIN. | Atty | $695.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/9/2018 | Zeller, Steven M. | 6.1 | $3,538.00 | CONTINUED WORK ON ANALYSIS OF FACTS, ISSUES AND TIMELINES FOR AFFIRMATIVE CASE AGAINST DEFENDANTS. | Atty | $580.00 | 85% | 5.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/11/2018 | Brunty, Christina C. | 2.0 | $620.00 | REVIEW AND ANALYSIS OF EMAILS SENT TO AND FROM B GSE ON OR AFTER SEPTEMBER 19, 2017. | Atty | $310.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/11/2018 | Weil, Edward S. | 1.2 | $834.00 | REVIEW OF CORRESPONDENCE FROM MR. DEROCHE AND RELATED DOCUMENTS UNCOVERED FROM BGSE TURNOVER OF HARD DRIVE. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/12/2018 | Brunty, Christina C. | 2.8 | $868.00 | REVIEWED AND ANALYZED EMAILS SENT TO AND FROM B GSE ON OR AFTER SEPTEMBER 19, 2017. | Atty | $310.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/12/2018 | Harris, Edrick A. | 0.8 | $160.00 | CALL WITH OUTSIDE VENDOR TO DISCUSS FACT MANAGER QUESTIONS RE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3189814 | 4/13/2018 | 3/12/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF DISCOVERY DRAFTS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/13/2018 | Brunty, Christina C. | 1.2 | $372.00 | RESEARCHED THE EFFECT OF COMMISSION ON JOB DUTIES (.4); DOCUMENT REVIEW (.8); | Atty | $310.00 | | | | | | |
| 3189814 | 4/13/2018 | 3/13/2018 | Zeller, Steven M. | 2.8 | $1,624.00 | CONTINUED WORK ON ANALYSIS OF FACTS, ISSUES AND TIMELINES FOR AFFIRMATIVE CASE AGAINST DEFENDANTS; REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE DOCUMENTS ON DE-DESIGNATION OF ATTORNEYS-EYES-ONLY CONFIDENTIALITY. | Atty | $580.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/14/2018 | Brunty, Christina C. | 0.7 | $217.00 | DEVELOPED STRATEGY. | Atty | $310.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/14/2018 | Derksen, Michael F. | 0.6 | $237.00 | MEET WITH ZELLER AND CHRISTIE TO DISCUSS DISCOVERY ISSUES. | Atty | $395.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/14/2018 | Weil, Edward S. | 1.0 | $695.00 | MEETING WITH MR. ZELLER RE REVIEW OF LATEST BATCH OF BGSE DOCUMENTS, DISCOVERY REQUESTS, OUTLINE OF LEGAL AND FACTUAL SUPPORT FOR CLAIMS, STRATEGY FOR GETTING TO TRIAL IN Q4 2018 OR Q1 2019, ETC. | Atty | $695.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/14/2018 | Zeller, Steven M. | 5.7 | $3,306.00 | CONTINUED WORK ON ANALYSIS OF FACTS, ISSUES AND TIMELINES FOR AFFIRMATIVE CASE AGAINST DEFENDANTS; CONFERENCE WITH MR. WEIL, MR. DERKSEN AND MS. BRUNTY RE DISCOVERY ISSUES, RESEARCH AND CASE STRATEGY; REVIEW OF DOCUMENTS DEFENDANTS REFUSE TO DE-DESIGNATE ATTORNEYS-EYES-ONLY FOR ARGUMENTS AGAINST SAME; WORKED ON SUMMARY OF SAME. | Atty | $580.00 | 85% | 4.8 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/15/2018 | Brunty, Christina C. | 2.1 | $651.00 | DEVELOPED STRATEGY (.7); DRAFTED CONTENTION DOCUMENT REQUESTS (1.4). | Atty | $310.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/15/2018 | Derksen, Michael F. | 1.9 | $750.50 | MEET WITH E. WEIL AND C. BRUNTY (.7); DEVELOP DISCOVERY STRATEGY. | Atty | $395.00 | 85% | 1.6 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/15/2018 | Harris, Edrick A. | 1.5 | $300.00 | IMPORT DATA INTO DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3189814 | 4/13/2018 | 3/15/2018 | Weil, Edward S. | 1.1 | $764.50 | WORK ON OUTLINE OF INTERROGATORIES AND DOCUMENT REQUESTS DIRECTED TO BGSE'S COUNTERCLAIMS; WORK ON OUTLINE OF FACTS AND LAW SUPPORTING COMPLAINT ALLEGATIONS, INCLUDING ANNOTATION OF COMPLAINT. REVIEW OF RESEARCH RE LANHAM ACT SECTION 43(A) FALSE DESIGNATION OF ORIGIN CLAIM. REVIEW OF SCHEDULING ORDER FROM JUDGE SHELBY.  1 | Atty | $695.00 | 60% | 0.7 | 20% | 0.2 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3189814 | 4/13/2018 | 3/15/2018 | Zeller, Steven M. | 2.6 | $1,508.00 | CONTINUED REVIEW OF DOCUMENTS DEFENDANTS REFUSE TO DE-DESIGNATE ATTORNEYS-EYES-ONLY FOR ARGUMENTS AGAINST SAME; WORKED ON SUMMARY OF SAME. | Atty | $580.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/16/2018 | Brunty, Christina C. | 1.8 | $558.00 | DRAFTED DISCOVERY REQUESTS TO DEFENDANTS (1.5); DEVELOPED STRATEGY FOR DOCUMENT COLLECTION (.3) | Atty | $310.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/16/2018 | Derksen, Michael F. | 2.8 | $1,106.00 | REVISE DRAFT DISCOVERY REQUESTS TO BE PROPOUNDED ON DEFENDANTS; PREPARE LIST OF DOCUMENTS TO BE COLLECTED FROM CLIENT; CORRESPOND WITH C. BRUNTY AND E. WEIL RE: SAME. | Atty | $395.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/16/2018 | Weil, Edward S. | 0.5 | $347.50 | CORRESPONDENCE WITH MR. BILLINGS RE DISCOVERY SCHEDULING, COURT STATUS SCHEDULING, FILING OF AMENDED COMPLAINT, ETC.  REVIEW OF RESPONSE TO MOTION FOR LEAVE TO FILE AMENDED COMPLAINT. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/16/2018 | Zeller, Steven M. | 1.1 | $638.00 | CONTINUED REVIEW OF DOCUMENTS DEFENDANTS REFUSE TO DE-DESIGNATE ATTORNEYS-EYES-ONLY FOR ARGUMENTS AGAINST SAME; WORKED ON SUMMARY OF SAME; CORRESPOND WITH OPPOSING COUNSEL RE RESPONSE TO REDUCE NUMBER OF DISPUTED DOCUMENTS. | Atty | $580.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/19/2018 | Weil, Edward S. | 0.3 | $208.50 | WORK ON ISSUES MEMO. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/21/2018 | Weil, Edward S. | 0.5 | $347.50 | WORK ON DISCOVERY REQUESTS TO PLAINTIFF; REVIEW OF PROTECTIVE ORDER FOR UPCOMING PLEADING TO BE FILED BY BGSE SEEKING TO RETAIN AEO DESIGNATION. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/22/2018 | Brunty, Christina C. | 0.2 | $62.00 | REVIEWED DEFENDANTS' MOTION TO MAINTAIN ATTORNEYS' EYES ONLY DESIGNATION OF DOCUMENTS. | Atty | $310.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/22/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF DISCOVERY DRAFTS IN ADVANCE OF FILING. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/22/2018 | Zeller, Steven M. | 3.9 | $2,262.00 | REVIEWED AND ANALYZED MOTION TO MAINTAIN DOCUMENTS AS ATTORNEYS-EYES-ONLY FROM DEFENDANTS; REVIEWED AND ANALYZED LIST OF DOCUMENTS WITH AEO DESIGNATION REMOVED; REVIEWED AND REVISED DRAFT REQUESTS TO PRODUCE DOCUMENTS; REVIEW AND REVISED DRAFT INTERROGATORIES TO DEFENDANTS. | Atty | $580.00 | 85% | 3.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/23/2018 | Brunty, Christina C. | 3.5 | $1,085.00 | RESEARCHED FILING DEADLINES (.4); EDITED DISCOVERY REQUESTS AND SENT DISCOVERY REQUESTS TO OPPOSING COUNSEL (.6); DRAFTED OUTLINE OF ELEMENTS FOR EACH CLAIM ASSERTED AGAINST BGSE AND BULLERDICK (2.5). | Atty | $310.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/23/2018 | Zeller, Steven M. | 0.7 | $406.00 | CONTINUED REVIEW AND REVISIONS TO DRAFT REQUESTS TO PRODUCE DOCUMENTS; CONTINUED REVIEW AND REVISIONS TO DRAFT INTERROGATORIES TO DEFENDANTS; CONFERRED WITH MS. BRUNTY RE SAME. | Atty | $580.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/26/2018 | Brunty, Christina C. | 1.6 | $496.00 | RESEARCHED RELEVANT CASE LAW FOR, AND DRAFTED OUTLINE OF, THE ELEMENTS FOR EACH CLAIM JBT ASSERTED AGAINST BGSE AND BULLERDICK IN JBT'S AMENDED COMPLAINT. | Atty | $310.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/26/2018 | Derksen, Michael F. | 3.5 | $1,382.50 | MEET TO DISCUSS STRATEGY; RESEARCH IN SUPPORT OF RESPONSE RE: AEO DOCUMENT DE-DESIGNATION RESPONSE; DRAFT MOTION. | Atty | $395.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/26/2018 | Weil, Edward S. | 1.5 | $1,042.50 | PREPARE BRIEF IN OPPOSITION TO MOTION SEEKING AEO DESIGNATION. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/26/2018 | Zeller, Steven M. | 1.8 | $1,044.00 | REVIEW AND ANALYSIS OF ARGUMENTS ON INDIVIDUAL DOCUMENTS IN DEFENDANTS' MOTION TO MAINTAIN AEO CONFIDENTIALITY. | Atty | $580.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/27/2018 | Derksen, Michael F. | 4.7 | $1,856.50 | MEET WITH M. HAYS TO DISCUSS RESEARCH TO BE PERFORMED IN SUPPORT OF OPPOSITION TO AEO MOTION; DRAFT RESPONSE IN OPPOSITION TO AEO MOTION; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 4.0 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/27/2018 | Harris, Edrick A. | 0.6 | $120.00 | PREPARE AND EXPORT DOCUMENTS FROM THE DOCUMENT REVIEW PLATFORM IN PREPARATION FOR PRINTING. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3189814 | 4/13/2018 | 3/27/2018 | Hays, Matthew T. | 2.6 | $806.00 | RESEARCHING TOPICS RELATED TO OPPOSING DEFENDANTS' CONFIDENTIALITY DESIGNATIONS OF KEY DOCUMENTS. | Atty | $310.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/27/2018 | Weil, Edward S. | 1.2 | $834.00 | WORK ON RESPONSE TO MOTION TO PRESERVE AEO STATUS. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3189814 | 4/13/2018 | 3/27/2018 | Zeller, Steven M. | 4.2 | $2,436.00 | CONTINUED REVIEW AND ANALYSIS OF ARGUMENTS ON INDIVIDUAL DOCUMENTS IN DEFENDANTS' MOTION TO MAINTAIN AEO CONFIDENTIALITY; WORKED ON RESPONSE TO SAME; CONFERRED WITH MR. WEIL AND MR. RESPONSE TO MOTION; REVIEWED DRAFT WRITTEN OPPOSITION TO MOTION. | Atty | $580.00 | 85% | 3.6 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/28/2018 | Derksen, Michael F. | 1.4 | $553.00 | REVISE DRAFT RESPONSE TO AEO MOTION. | Atty | $395.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/28/2018 | Hays, Matthew T. | 1.4 | $434.00 | RESEARCHING TOPICS RELATED TO OPPOSING DEFENDANTS' CONFIDENTIALITY DESIGNATIONS OF KEY DOCUMENTS. | Atty | $310.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/28/2018 | Weil, Edward S. | 1.4 | $973.00 | WORK ON RESPONSE BRIEF IN OPPOSITION TO MOTION TO PRESERVE AEO STATUS. MEETING RE HEARING ON 4/03. CORRESPONDENCE WITH DEROCHE. | Atty | $695.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/28/2018 | Zeller, Steven M. | 7.5 | $4,350.00 | CONTINUED REVIEW AND ANALYSIS OF ARGUMENTS ON INDIVIDUAL DOCUMENTS IN DEFENDANTS' MOTION TO MAINTAIN AEO CONFIDENTIALITY; WORKED ON RESPONSE TO SAME FOR OPPOSITION TO MOTION; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE STRATEGY FOR HEARING AND DISCOVERY ISSUES; REVIEWED AND REVISED WRITTEN OPPOSITION TO MOTION ON AEO DOCUMENTS; WORKED ON PREPARATIONS FOR HEARING ON DEFENDANTS' MOTION. (6.7);CONTINUED REVIEW AND ANALYSIS OF ARGUMENTS ON INDIVIDUAL DOCUMENTS IN DEFENDANTS' MOTION TO MAINTAIN AEO CONFIDENTIALITY; WORKED ON RESPONSE TO SAME. (1.5) | Atty | $580.00 | 85% | 6.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/29/2018 | Brunty, Christina C. | 2.7 | $837.00 | RESEARCHED RELEVANT CASE LAW FOR, AND DRAFTED OUTLINE OF, THE ELEMENTS FOR EACH CLAIM JBT ASSERTED AGAINST BGSE AND BULLERDICK IN JBT'S AMENDED COMPLAINT. | Atty | $310.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/29/2018 | Derksen, Michael F. | 0.5 | $197.50 | PREPARE DOSSIER REGARDING CASE LAW, SUPPORTING FACTS AND OTHER CASE ISSUES; CORRESPOND WITH C. BRUNTY RE: SAME. | Atty | $395.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/29/2018 | Weil, Edward S. | 0.4 | $278.00 | CALL WITH MESSRS. MARVIN AND DEROCHE.  P FOR HEARING BEFORE JUDGE FURSE. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/29/2018 | Zeller, Steven M. | 1.6 | $928.00 | CONTINUED PREPARATION FOR HEARING ON DEFENDANTS' MOTION ON AEO DOCUMENTS; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL AND COUNSEL FOR TWIST RE TWIST DOCUMENTS IN DEFENDANTS' MOTION ON AEO DOCUMENTS. | Atty | $580.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/30/2018 | Brunty, Christina C. | 10.2 | $3,162.00 | RESEARCHED RELEVANT CASE LAW FOR, AND DRAFTED OUTLINE OF, THE ELEMENTS FOR EACH CLAIM JBT ASSERTED AGAINST BGSE AND BULLERDICK IN JBT'S AMENDED COMPLAINT. | Atty | $310.00 | 85% | 8.7 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/30/2018 | Weil, Edward S. | 0.8 | $556.00 | PREPARE FOR HEARING 4/03 ON AEO DESIGNATIONS. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/30/2018 | Zeller, Steven M. | 3.1 | $1,798.00 | CONTINUED PREPARATION FOR HEARING ON DEFENDANTS' MOTION ON AEO DOCUMENTS; TELEPHONE CONFERENCE WITH COUNSEL FOR TWIST RE TWIST DOCUMENTS IN DEFENDANTS' MOTION ON AEO DOCUMENTS; CONFERRED WITH MR. WEIL RE PREPARATIONS FOR HEARING ON DEFENDANTS' MOTION FOR AEO DOCUMENTS. | Atty | $580.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/31/2018 | Brunty, Christina C. | 3.5 | $1,085.00 | RESEARCHED RELEVANT CASE LAW FOR, AND DRAFTED OUTLINE OF, THE ELEMENTS FOR EACH CLAIM JBT ASSERTED AGAINST BGSE AND BULLERDICK IN JBT'S AMENDED COMPLAINT. | Atty | $310.00 | 85% | 3.0 | | 0.0 | | 0.0 |
| 3189814 | 4/13/2018 | 3/31/2018 | Zeller, Steven M. | 0.9 | $522.00 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEFENDANTS ON FURTHER AGREEMENT ON DOCUMENTS REQUESTED TO BE DOWNGRADED FROM AEO CONFIDENTIALITY; PREPARED CORRESPONDENCE TO OPPOSING COUNSEL RE SAME. | Atty | $580.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/2/2018 | Weil, Edward S. | 0.3 | $208.50 | WORK ON "BULLERDICK DOSSIER." | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/2/2018 | Zeller, Steven M. | 3.7 | $2,146.00 | REVIEW AND ANALYSIS OF DOCUMENTS ON AEO DE-DESIGNATION LIST; ANALYZED FINAL RESOLUTION OF SAME; CORRESPOND WITH OPPOSING COUNSEL RE SAME; REVIEWED MEMO ON LEGAL ELEMENTS OF CASE AND APPLICATION TO FACTS; CONFERRED WITH MS. BRUNTY RE SAME. | Atty | $580.00 | 85% | 3.1 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3195541 | 5/11/2018 | 4/3/2018 | Brunty, Christina C. | 0.9 | $279.00 | EDITED OUTLINE OF THE ELEMENTS OF AND FACTUAL SUPPORT FOR JBT'S CLAIMS. | Atty | $310.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/3/2018 | Weil, Edward S. | 0.2 | $139.00 | MEETING WITH MR. ZELLER TO DISCUSS OUTLINE OF ISSUES FOR DOSSIER. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/4/2018 | Brunty, Christina C. | 1.2 | $372.00 | DRAFTED OUTLINE OF THE DAMAGE ELEMENTS FOR JBT'S CLAIMS. | Atty | $310.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/4/2018 | Weil, Edward S. | 0.6 | $417.00 | REVIEW ANSWER AND AFFIRMATIVE DEFENSES TO FIRST AMENDED COMPLAINT FILED BY DEFENDANTS. | Atty | $695.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/4/2018 | Zeller, Steven M. | 4.4 | $2,552.00 | WORKED ON FACT ANALYSIS AND DATABASE FOR CASE; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; REVIEWED DEFENDANTS' ANSWER TO AMENDED COMPLAINT AND COUNTERCLAIMS. | Atty | $580.00 | 70% | 3.1 | 10% | 0.4 | | 0.0 |
| 3195541 | 5/11/2018 | 4/5/2018 | Brunty, Christina C. | 0.5 | $155.00 | DRAFTED OUTLINE OF THE DAMAGE ELEMENTS FOR JBT'S CLAIMS. | Atty | $310.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/5/2018 | Weil, Edward S. | 0.4 | $278.00 | CORRESPONDENCE TO/FROM MR. BILLINGS REGARDING UPCOMING DATES.  REVIEW OF IN-PROCESS DOCUMENT SUMMARY SPREADSHEET. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/5/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; CONTINUED REVIEWED DEFENDANTS' ANSWER TO AMENDED COMPLAINT AND COUNTERCLAIMS. | Atty | $580.00 | 70% | 3.7 | 10% | 0.5 | | 0.0 |
| 3195541 | 5/11/2018 | 4/6/2018 | Brunty, Christina C. | 0.3 | $93.00 | RESEARCHED ELEMENTS FOR SECTION 43(A) LANHAM ACT FALSE ADVERTISING AND FALSE DESIGNATION OF ORIGIN CLAIMS. | Atty | $310.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/6/2018 | Derksen, Michael F. | 1.1 | $434.50 | REVISE DRAFT BULLERDICK DOSSIER; CORRESPOND WITH E. WEIL, S. ZELLER AND C. BRUNTY RE: SAME. | Atty | $395.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/6/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF BGSE'S DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/6/2018 | Zeller, Steven M. | 4.9 | $2,842.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 4.2 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/9/2018 | Brunty, Christina C. | 0.6 | $186.00 | DEVELOPED STRATEGY RE: RESPONSES TO DISCOVERY REQUESTS, COUNTERCLAIMS, AND AFFIRMATIVE DEFENSES. | Atty | $310.00 | 0% | 0.0 | 35% | 0.2 | | 0.0 |
| 3195541 | 5/11/2018 | 4/9/2018 | Derksen, Michael F. | 3.6 | $1,422.00 | ANALYZE DEFENDANTS' AMENDED ANSWER AND COUNTERCLAIM; ANALYZE DEFENDANTS' DISCOVERY REQUESTS; MEET WITH CASE TEAM TO DISCUSS STRATEGY; DRAFT ANSWER TO AMENDED COUNTERCLAIM; DRAFT MOTION TO DISMISS CERTAIN COUNTERCLAIMS. | Atty | $395.00 | 30% | 1.1 | 15% | 0.5 | 40% | 1.4 |
| 3195541 | 5/11/2018 | 4/9/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DOCUMENTS INCLUDED IN SPREADSHEET. REVIEW OF AMENDED COUNTERCLAIM AND AMENDED ANSWER TO COMPLAINT FILED BY DEFENDANTS. | Atty | $695.00 | 70% | 0.3 | 10% | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/9/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; CONTINUED REVIEWED DEFENDANTS' ANSWER TO AMENDED COMPLAINT AND COUNTERCLAIMS; REVIEW AND ANALYSIS OF DEFENDANTS' REQUEST FOR PRODUCTION OF DOCUMENTS; WORKED ON CORRESPONDENCE TO MR. MARVIN AND MR. DEROCHE SUMMARIZING SAME AND DOCUMENT COLLECTION STRATEGY. | Atty | $580.00 | 70% | 3.7 | 10% | 0.5 | | 0.0 |
| 3195541 | 5/11/2018 | 4/10/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF SPREADSHEET SUMMARY OF HOT DOCUMENTS FOR INCORPORATION INTO DOSSIER. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/10/2018 | Zeller, Steven M. | 6.4 | $3,712.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' REQUEST FOR PRODUCTION OF DOCUMENTS; CONTINUED WORK ON CORRESPONDENCE TO MR. MARVIN AND MR. DEROCHE SUMMARIZING SAME AND DOCUMENT COLLECTION STRATEGY; CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SAME; WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/11/2018 | Weil, Edward S. | 0.5 | $347.50 | CONFER AND ADVISE RE ESI COLLECTION, DOSSIER/OUTLINE OF FACTS AND LAW SUPPORTING CLAIMS AGAINST BGSE AND BULLERDICK.  REVIEW OF DRAFT OF DISCOVERY RESPONSES. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3195541 | 5/11/2018 | 4/11/2018 | Zeller, Steven M. | 2.0 | $1,160.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/12/2018 | Brunty, Christina C. | 1.0 | $310.00 | DRAFTED RESPONSES TO BGSE'S WRITTEN DISCOVERY (.2); DEVELOPED STRATEGY RE: DISCOVERY RESPONSES, MOTION TO DISMISS, AND ANSWER TO COUNTERCLAIM (.7); REVIEWED DOCUMENT COLLECTION PLAN (.1) | Atty | $310.00 | 20% | 0.2 | 20% | 0.2 | 30% | 0.3 |
| 3195541 | 5/11/2018 | 4/12/2018 | Derksen, Michael F. | 0.6 | $237.00 | PARTICIPATE IN TEAM MEETING TO DEVELOP STRATEGY. | Atty | $395.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/12/2018 | Derksen, Michael F. | 0.3 | $118.50 | REVIEW DOCUMENT COLLECTION PLAN. | Atty | $395.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/12/2018 | Weil, Edward S. | 0.6 | $417.00 | EVALUATE INTERROGATORIES/REQUEST FOR PRODUCTION RESPONSES DUE MAY 5, 2018, AND BGSE RESPONSES TO JBT DISCOVERY DUE APRIL 20, 2018.  WORK ON STRATEGY RE SAME. | Atty | $695.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/12/2018 | Zeller, Steven M. | 3.3 | $1,914.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; TELEPHONE CONFERENCE WITH MR. MARVIN RE DOCUMENT DISCOVERY; WORKED ON SUMMARY OF DOCUMENT COLLECTION PLAN; CONFERRED WITH MR. WEIL, MR. DERKSEN AND MS. BRUNTY RE ANALYSIS OF FACTS FOR CASE. | Atty | $580.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/13/2018 | Brunty, Christina C. | 4.6 | $1,426.00 | DRAFTED RESPONSES TO BGSE"S WRITTEN DISCOVERY REQUESTS (4.0); DEVELOPED STRATEGY RE: SYNTHESIZING FACTUAL SUPPORT FOR JBT'S CLAIMS FROM THE DOCUMENTS BGSE PRODUCED (.6). | Atty | $310.00 | 85% | 3.9 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/13/2018 | Derksen, Michael F. | 3.3 | $1,303.50 | DRAFT MOTION TO DISMISS COUNTERCLAIMS; DRAFT REVISED ANSWER TO COUNTERCLAIM; RESEARCH VIABILITY OF MOTION TO STRIKE AFFIRMATIVE DEFENSES. | Atty | $395.00 | 10% | 0.3 | 15% | 0.5 | 55% | 1.8 |
| 3195541 | 5/11/2018 | 4/13/2018 | Derksen, Michael F. | 0.7 | $276.50 | DISCUSSION WITH S. ZELLER AND C. BRUNTY RE: ARRANGEMENT OF FACTS SUPPORTING EACH CLAIM. | Atty | $395.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/13/2018 | Harris, Edrick A. | 0.1 | $20.00 | UPDATE VIEWS IN THE DOCUMENT REVIEW PLATFORM FOR STEVEN ZELLER. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/13/2018 | Hays, Matthew T. | 1.9 | $589.00 | REVIEWING MOTION TO DISMISS COUNTERCLAIMS AND FINALIZING MOTION FOR FILING. | Atty | $310.00 | 0% | 0.0 | | 0.0 | 65% | 1.2 |
| 3195541 | 5/11/2018 | 4/13/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF DRAFT MOTION TO DISMISS COUNTERCLAIM COUNTS.  REVIEW OF DRAFT DISCOVERY. | Atty | $695.00 | 0% | 0.0 | | 0.0 | 65% | 0.2 |
| 3195541 | 5/11/2018 | 4/13/2018 | Zeller, Steven M. | 4.3 | $2,494.00 | CONTINUED WORK ON DOCUMENT COLLECTION PLAN; CORRESPOND WITH MR. MARVIN RE SAME; CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; CONFERRED WITH MR. DERKSEN AND MS. BRUNTY RE ANALYSIS OF FACTS FOR CASE. | Atty | $580.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/16/2018 | Derksen, Michael F. | 0.9 | $355.50 | REVISE DRAFT MOTION TO DISMISS CERTAIN COUNTERCLAIMS; REVISE DRAFT ANSWER TO COUNTERCLAIMS; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 0% | 0.0 | 15% | 0.1 | 55% | 0.5 |
| 3195541 | 5/11/2018 | 4/16/2018 | Harris, Edrick A. | 1.2 | $240.00 | UPDATE AND TEST STEVE ZELLER'S SECURITY PERMISSIONS IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/16/2018 | Zeller, Steven M. | 5.2 | $3,016.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 4.4 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/17/2018 | Derksen, Michael F. | 2.7 | $1,066.50 | REVIEW DOCUMENTS FOR PURPOSES OF ASSEMBLING BULLERDICK DOSSIER AND ORGANIZING FACTS. | Atty | $395.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/17/2018 | Derksen, Michael F. | 0.3 | $118.50 | PARTICIPATE IN E-PRODUCTION DISCUSSION WITH DYKEMA TEAM AND JBT TEAM. | Atty | $395.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/17/2018 | Harris, Edrick A. | 2.5 | $500.00 | UPDATE DATE MASTER FIELD IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/17/2018 | Harris, Edrick A. | 0.5 | $100.00 | CALL WITH CLIENT IT TO DISCUSS DOCUMENT COLLECTION. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/17/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DOCUMENTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3195541 | 5/11/2018 | 4/17/2018 | Zeller, Steven M. | 6.5 | $3,770.00 | REVIEW AND REVISE DRAFT MOTION TO DISMISS COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN RE SAME; REVIEWED AND REVISED DRAFT ANSWER TO COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN RE SAME; CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 25% | 1.6 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/18/2018 | Derksen, Michael F. | 3.4 | $1,343.00 | ANALYZE DOCUMENTS FOR PURPOSES OF PREPARING BULLERDICK DOSSIER. | Atty | $395.00 | 85% | 2.9 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/18/2018 | Harris, Edrick A. | 0.5 | $100.00 | COORDINATE INTERNALLY AND RESPOND TO CLIENT QUESTION REGARDING DOCUMENT COLLECTION. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/18/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF FILED ANSWER TO COUNTERCLAIM AND MOTION TO DISMISS TWO COUNTS OF COUNTERCLAIM. | Atty | $695.00 | 0% | 0.0 | 20% | 0.1 | 40% | 0.1 |
| 3195541 | 5/11/2018 | 4/18/2018 | Zeller, Steven M. | 6.5 | $3,770.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; CONFERRED WITH MR. DERKSEN AND MS. BRUNTY RE SAME. | Atty | $580.00 | 85% | 5.5 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/19/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF CORRESPONDENCE. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/19/2018 | Zeller, Steven M. | 4.8 | $2,784.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/20/2018 | Brunty, Christina C. | 2.4 | $744.00 | ANALYZED DOCUMENTS PRODUCED BY BGSE AND ASSESSED WHICH DOCUMENTS SHOULD BE USED AS FACTUAL SUPPORT FOR JBT'S CLAIMS (1.9); DEVELOPED STRATEGY RE: CREATING TIMELINE OF SUPPORTING FACTS BY TOPIC (.5). | Atty | $310.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/20/2018 | Derksen, Michael F. | 2.7 | $1,066.50 | PARTICIPATE IN MEETING WITH S. ZELLER, C. BRUNTY AND E. WEIL TO REVIEW STATUS OF BULLERDICK DOSSIER AND CREATION OF SUMMARY OF ALL PERTINENT FACTS NECESSARY TO SUPPORT CLAIMS. | Atty | $395.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/20/2018 | Weil, Edward S. | 1.2 | $834.00 | REVIEW DOCUMENTS PRODUCED BY BGSE.  REVIEW DRAFT OF MOTION TO DISMISS AMENDED COUNTERCLAIM. DEVELOP DISCOVERY PROTOCOL; TELEPHONE CONFERENCE WITH DISCOVERREADY REGARDING DISCOVERY ISSUES. | Atty | $695.00 | 60% | 0.7 | | 0.0 | 20% | 0.2 |
| 3195541 | 5/11/2018 | 4/20/2018 | Zeller, Steven M. | 4.8 | $2,784.00 | MEETING WITH MR. WEIL, MR. DERKSEN AND MS. BRUNTY RE FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; CONTINUED REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/22/2018 | Zeller, Steven M. | 1.1 | $638.00 | ATTENTION TO CASE MANAGEMENT, SCHEDULE AND TASKS TO BE PERFORMED. | Atty | $580.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/23/2018 | Derksen, Michael F. | 1.1 | $434.50 | EVALUATE DOCUMENTS FOR PURPOSES OF DEVELOPING CASE MAP. | Atty | $395.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/23/2018 | Weil, Edward S. | 0.4 | $278.00 | CALL WITH DISCOVERREADY RE E-DISCOVERY PROPOSAL. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/23/2018 | Zeller, Steven M. | 1.0 | $580.00 | TELEPHONE CONFERENCE WITH DISCOVERY VENDOR RE ELECTRONIC RECORDS; CONFERRED WITH MR. WEIL RE SAME; CORRESPOND WITH VENDOR RE REQUIREMENTS. | Atty | $580.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/24/2018 | Derksen, Michael F. | 1.7 | $671.50 | ANALYZE DOCUMENTS FOR PURPOSES OF CREATING CASE ROADMAP. | Atty | $395.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/24/2018 | Harris, Edrick A. | 0.5 | $100.00 | CALL WITH OUTSIDE VENDOR TO DISCUSS DATA TRANSFER. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/24/2018 | Zeller, Steven M. | 6.1 | $3,538.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 5.2 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/25/2018 | Harris, Edrick A. | 0.2 | $40.00 | COPY DOCUMENTS TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM.  CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/26/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3195541 | 5/11/2018 | 4/26/2018 | Weil, Edward S. | 0.1 | $69.50 | REVIEW OF UPDATED OUTLINE. | Atty | $695.00 | 85% | 0.1 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/27/2018 | Brunty, Christina C. | 1.7 | $527.00 | ANALYZED AND DEVELOPED STRATEGY RE: SUPPORTING FACTS FOR THE ELEMENTS OF JBT'S CLAIMS AGAINST BGSE AND BULLERDICK. | Atty | $310.00 | 85% | 1.4 | | 0.0 | | 0.0 |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3195541 | 5/11/2018 | 4/27/2018 | Derksen, Michael F. | 0.8 | $316.00 | REVIEW JURY INSTRUCTIONS RELATED TO REQUIREMENT OF USE/UNAUTHORIZED ACQUISITION OF TRADE SECRETS; CORRESPOND WITH C. BRUNTY RE: SAME. | Atty | $395.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/27/2018 | Hays, Matthew T. | 0.5 | $155.00 | REVIEW OF DOCUMENTS RELATED TO JBT/BGSE RELATIONSHIP REGARDING THE LEMOORE AIR FORCE BASE. | Atty | $310.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/27/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; CONFERRED WITH MR. HAYS RE COMPILATION OF FACTS FROM DATABASE DOCUMENTS IN PREPARATION FOR DEPOSITIONS. | Atty | $580.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/28/2018 | Zeller, Steven M. | 3.3 | $1,914.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 2.8 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/30/2018 | Brunty, Christina C. | 1.5 | $465.00 | ANALYZED EMAILS AND DOCUMENTS RE: THE LAX WEST END PROJECT FOR SUPPORTING EVIDENTIARY VALUE. | Atty | $310.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/30/2018 | Derksen, Michael F. | 7.2 | $2,844.00 | MEET WITH C. BRUNTY AND M. HAYES TO DISCUSS CREATION OF CASE MAP BASED UPON REVIEW AND TAGGING OF DOCUMENTS; ANALYZE BGSE DOCUMENTS FOR PURPOSES OF CREATING COMPREHENSIVE TIMELINE OF ALL CASE-RELATED EVENTS. | Atty | $395.00 | 85% | 6.1 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/30/2018 | Hays, Matthew T. | 1.7 | $527.00 | REVIEWING LEMOORE DOCUMENTS; DEVELOPING DOCUMENT REVIEW AND REPORTING PLAN DURING MEETING WITH MR. DERKSEN AND MS. BRUNTY. | Atty | $310.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3195541 | 5/11/2018 | 4/30/2018 | Zeller, Steven M. | 2.8 | $1,624.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/1/2018 | Brunty, Christina C. | 5.7 | $1,767.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SUPPORT JBT'S CLAIMS FOR TORTIOUS INTERFERENCE. | Atty | $310.00 | 85% | 4.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/1/2018 | Derksen, Michael F. | 6.4 | $2,528.00 | ANALYZE DOCUMENTS FOR PURPOSES OF PREPARING CASE OUTLINE AND PREPARING FOR UPCOMING DEPOSITIONS. | Atty | $395.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/1/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF BGSE DOCUMENTS.  REVIEW OF CORRESPONDENCE FROM MR. DAVIS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/1/2018 | Zeller, Steven M. | 3.2 | $1,856.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Appelbaum, Logan C. | 0.6 | $120.00 | DISCUSSION WITH TEAM ON HOW TO HANDLE REVIEW. DUPLICATE FILE ANALYSIS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Brunty, Christina C. | 4.8 | $1,488.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SUPPORT JBT'S CLAIMS FOR TORTIOUS INTERFERENCE. | Atty | $310.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Derksen, Michael F. | 5.2 | $2,054.00 | ANALYZE VARIOUS DOCUMENTS RELATING TO BULLERDICK AND HIS CORRESPONDENCE WITH OTHERS REGARDING JBT FOR PURPOSES OF PREPARING CASE TIMELINE AND FOR PREPARING FOR UPCOMING DEPOSITIONS. | Atty | $395.00 | 85% | 4.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Harris, Edrick A. | 1.0 | $200.00 | SET UP DOMAIN PARSING AND SEARCH TERM REPORT IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Harris, Edrick A. | 0.2 | $40.00 | ASSIST CHRISTINA BRUNTY WITH SEARCHING IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Hays, Matthew T. | 6.5 | $2,015.00 | REVIEWING DOCUMENTS AND BGSE COMMUNICATIONS RELATED TO THE LEMOORE PROJECT; DRAFTING ADDITIONAL FACTS FOR FACT MANAGER. | Atty | $310.00 | 85% | 5.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/2/2018 | Weil, Edward S. | 0.6 | $417.00 | ATTENTION TO SELECTION OF E-DISCOVERY VENDOR. REVIEW OF BGSE DOCUMENTS. REVIEW OF BGSE'S ANSWER TO COUNTERCLAIM.  REVIEW OF BULLERDICK DOSSIER. | Atty | $695.00 | 25% | 0.2 | 10% | 0.1 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3200078 | 6/11/2018 | 5/3/2018 | Brunty, Christina C. | 8.9 | $2,759.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SUPPORT JBT'S CLAIMS FOR TORTIOUS INTERFERENCE. | Atty | $310.00 | 85% | 7.6 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/3/2018 | Derksen, Michael F. | 4.1 | $1,619.50 | ANALYZE DOCUMENTS RELATING TO BGSE'S DISCUSSIONS WITH PILLER FOR PURPOSES OF PREPARING CASE TIMELINE AND TO PREPARE FOR UPCOMING DEPOSITIONS; MEET WITH S. ZELLER TO DEVELOP CASE STRATEGY; PARTICIPATE IN STRATEGY CALL WITH CLIENT. | Atty | $395.00 | 85% | 3.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/3/2018 | Hays, Matthew T. | 5.5 | $1,705.00 | REVIEWING LEMOORE DOCUMENTS; CREATING TIMELINE OF BULLERDICK CORRESPONDENCE WITH JBT AND TWIST. | Atty | $310.00 | 85% | 4.7 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/3/2018 | Weil, Edward S. | 1.1 | $764.50 | TELEPHONE CONFERENCE WITH MESSRS. DEROCHE AND MARVIN RE CASE STRATEGY, E DISCOVERY AND DAMAGES EXPERT SELECTION.  REVIEW OF DOCUMENT PRODUCTION. | Atty | $695.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/3/2018 | Zeller, Steven M. | 5.1 | $2,958.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME; CONFERRED WITH MR. DERKSEN AND MS. BRUNTY RE SAME. | Atty | $580.00 | 85% | 4.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/4/2018 | Brunty, Christina C. | 10.0 | $3,100.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH REFUTE DEFENDANTS' COUNTERCLAIMS RE: THE SMEPP BID AND THE DISTRIBUTORSHIP AGREEMENT NEGOTIATIONS. | Atty | $310.00 | 0% | 0.0 | 35% | 3.5 | | 0.0 |
| 3200078 | 6/11/2018 | 5/4/2018 | Hays, Matthew T. | 1.0 | $310.00 | UPDATING TIMELINE OF BULLERDICK CORRESPONDENCE WITH JBT AND TWIST. | Atty | $310.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/4/2018 | Weil, Edward S. | 0.6 | $417.00 | CONFER RE SELECTION OF DAMAGES EXPERT. ATTENTION TO E-DISCOVERY COLLECTION AND HOSTING PROGRESS, AND SELECTION OF VENDOR.  CONTINUING DOCUMENT REVIEW. | Atty | $695.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/7/2018 | Derksen, Michael F. | 3.6 | $1,422.00 | REVISE DRAFT DISCOVERY RESPONSES. | Atty | $395.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/7/2018 | Weil, Edward S. | 0.8 | $556.00 | TELEPHONE CONFERENCE WITH PROPOSED EXPERT DAVID DUSKI. | Atty | $695.00 | 100% | 0.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/7/2018 | Zeller, Steven M. | 1.3 | $754.00 | TELEPHONE CONFERENCE WITH MR. DUSKI OF BDO AND MR. WEIL RE POTENTIAL EXPERT WITNESS RETENTION; REVIEW AND REVISE DRAFT RESPONSES TO DISCOVERY REQUESTS FROM DEFENDANTS. | Atty | $580.00 | 90% | 1.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/8/2018 | Brunty, Christina C. | 5.1 | $1,581.00 | ANALYZED DEFENDANTS' WRITTEN DISCOVERY RESPONSES (.2); REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH REFUTE DEFENDANTS' COUNTERCLAIMS RE: BULLERDICK'S EXIT FROM JBT (4.9). | Atty | $310.00 | 0% | 0.0 | 35% | 1.8 | | 0.0 |
| 3200078 | 6/11/2018 | 5/8/2018 | Derksen, Michael F. | 1.1 | $434.50 | REVISE DISCOVERY RESPONSES BASED ON COMMENTS RECEIVED FROM S. ZELLER. | Atty | $395.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/8/2018 | Harris, Edrick A. | 0.2 | $40.00 | ASSIST CHRISTINA BRUNTY WITH SEARCHING QUESTIONS IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/8/2018 | Hays, Matthew T. | 2.1 | $651.00 | REVIEWING AND ANALYZING DEFENDANTS' RESPONSES TO PLAINTIFF'S INTERROGATORIES AND REQUESTS FOR PRODUCTION. | Atty | $310.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/8/2018 | Weil, Edward S. | 0.6 | $417.00 | TELEPHONE CONFERENCE WITH MR. DUSKI REGARDING DAMAGES. | Atty | $695.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/8/2018 | Zeller, Steven M. | 4.2 | $2,436.00 | CONFERRED WITH MR. DERKSEN RE DRAFT RESPONSES TO DISCOVERY REQUESTS; CONFERENCE CALL WITH MR. DUSKI AND MR. WEIL RE POTENTIAL DAMAGES EXPERT RETENTION AND OPTIONS ON SAME; REVIEW AND ANALYSIS OF ANSWERS TO DISCOVERY REQUESTS RECEIVED FROM DEFENDANTS; RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS. | Atty | $580.00 | 90% | 3.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/9/2018 | Derksen, Michael F. | 3.8 | $1,501.00 | IDENTIFY DOCUMENTS TO BE SPECIFICALLY REFERENCED IN DISCOVERY RESPONSES TO SHOW THAT DEFENDANTS ALREADY POSSESS MANY OF THE DOCUMENTS THEY SEEK; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/9/2018 | Derksen, Michael F. | 0.7 | $276.50 | PREPARE SUMMARY OF BGSE'S ANSWERS TO DISCOVERY REQUESTS; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/9/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DISCOVERY DOCUMENTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3200078 | 6/11/2018 | 5/9/2018 | Zeller, Steven M. | 4.8 | $2,784.00 | RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS. | Atty | $580.00 | 85% | 4.1 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/10/2018 | Brunty, Christina C. | 1.2 | $372.00 | RESEARCHED CASES INCLUDING WAYMO V. UBER DOCKET RE: JURY INSTRUCTIONS FOR TRADE SECRET MISAPPROPRIATION (.4); DEVELOPED STRATEGY FOR FINISHING FACT DISCOVERY, DOCUMENT PRODUCTION, AND DEPOSITION PREPARATION (.8). | Atty | $310.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/10/2018 | Derksen, Michael F. | 1.2 | $474.00 | MEET WITH S. ZELLER, C. BRUNTY AND M. HAYS TO DEVELOP DISCOVERY STRATEGY; FINALIZE DISCOVERY RESPONSES. | Atty | $395.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/10/2018 | Hays, Matthew T. | 1.5 | $465.00 | GENERATING DOCUMENT AND FACT SUMMARY REPORTS FOR DEPOSITION PREPARATION; STRATEGIC REVIEW OF OUTSTANDING TASKS TO BE COMPLETED. | Atty | $310.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/10/2018 | Weil, Edward S. | 1.2 | $834.00 | EXPERT SELECTION; DOCUMENT REVIEW; E-DISCOVERY. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/10/2018 | Zeller, Steven M. | 6.2 | $3,596.00 | CONFERRED WITH MR. DERKSEN, MR. HAYS AND MS. BRUNTY RE STATUS OF FACT REVIEW AND PREPARATION FOR DEPOSITIONS; CONTINUED REVIEW AND ANALYSIS OF ANSWERS TO DISCOVERY REQUESTS RECEIVED FROM DEFENDANTS; RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE DISCOVERY RESPONSES FROM DEFENDANTS AND PLAINTIFF'S DRAFT RESPONSES. | Atty | $580.00 | 85% | 5.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/11/2018 | Brunty, Christina C. | 3.0 | $930.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SHOW BULLERDICK'S ATTEMPTS TO UNDERCUT JBT. | Atty | $310.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/11/2018 | Hays, Matthew T. | 1.9 | $589.00 | DRAFTING DEPOSITION NOTICES FOR MR. BULLDERDICK, MR. LESTER, MR. DILS, AND BGSE'S 30(B)(6) DESIGNEE, INCLUDING TOPICS FOR THE 30(B)(6) DEPOSITION; STRATEGIC PLANNING FOR CREATION OF DEPOSITION OUTLINES. | Atty | $310.00 | 85% | 1.6 | 8% | 0.2 | | 0.0 |
| 3200078 | 6/11/2018 | 5/11/2018 | Weil, Edward S. | 1.5 | $1,042.50 | REVIEW OF DISCOVERY DOCUMENTS.  WORK ON RULE 26(F) MATTERS.  PREPARE FOR UPCOMING DEPOSITIONS.  REVIEW OF BGSE ANSWERS TO INTERROGATORIES AND REQUESTS FOR PRODUCTION. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/11/2018 | Zeller, Steven M. | 6.1 | $3,538.00 | CONTINUED REVIEW AND ANALYSIS OF ANSWERS TO DISCOVERY REQUESTS RECEIVED FROM DEFENDANTS; RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS; PREPARED CORRESPONDENCE TO MR. MARVIN AND MR. DEROCHE RE POTENTIAL DAMAGES AND EXPERT ISSUES; CONFERRED WITH MR. WEIL RE STATUS OF CASE, DEPOSITIONS AND DISCOVERY. | Atty | $580.00 | 85% | 5.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/12/2018 | Brunty, Christina C. | 5.4 | $1,674.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SHOW BULLERDICK'S ATTEMPTS TO UNDERCUT JBT. | Atty | $310.00 | 85% | 4.6 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/14/2018 | Weil, Edward S. | 0.1 | $69.50 | CORRESPONDENCE FROM MR. DEROCHE. | Atty | $695.00 | 85% | 0.1 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/15/2018 | Zeller, Steven M. | 4.6 | $2,668.00 | CONTINUED WORK ON RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS. | Atty | $580.00 | 85% | 3.9 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/16/2018 | Derksen, Michael F. | 0.4 | $158.00 | REVISE DRAFT RULE 26(F) REPORT; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/16/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF DAMAGES ISSUES. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/16/2018 | Zeller, Steven M. | 5.7 | $3,306.00 | CONTINUED WORK ON RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS. | Atty | $580.00 | 85% | 4.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/17/2018 | Derksen, Michael F. | 0.3 | $118.50 | ANALYZE RESPONSE TO MOTION TO DISMISS COUNTERCLAIMS. | Atty | $395.00 | 0% | 0.0 | | 0.0 | 65% | 0.2 |
| 3200078 | 6/11/2018 | 5/17/2018 | Derksen, Michael F. | 4.4 | $1,738.00 | ANALYZE HOT DOCUMENTS PRODUCED BY DEFENDANTS FOR PURPOSES OF PREPARING CASE TIMELINE. | Atty | $395.00 | 85% | 3.7 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/17/2018 | Zeller, Steven M. | 4.1 | $2,378.00 | CONTINUED WORK ON RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS; REVIEWED DEFENDANTS OPPOSITION TO MOTION TO DISMISS. | Atty | $580.00 | 40% | 1.6 | | 0.0 | 45% | 1.8 |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | | | | |
| 3200078 | 6/11/2018 | 5/18/2018 | Zeller, Steven M. | 2.8 | $1,624.00 | CONTINUED WORK ON RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS. | Atty | $580.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/21/2018 | Derksen, Michael F. | 0.9 | $355.50 | FINALIZE RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES; CORRESPOND WITH S. ZELLER RE SAME. | Atty | $395.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/21/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/21/2018 | Harris, Edrick A. | 0.2 | $40.00 | COPY DOCUMENTS TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM.  CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/21/2018 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF DRAFT RESPONSES. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/21/2018 | Zeller, Steven M. | 5.8 | $3,364.00 | CONTINUED WORK ON RESEARCH, REVIEW AND ANALYSIS OF POTENTIAL DAMAGES ON SPECIFIC PROJECTS RELATED TO BULLERDICK'S AND BGSE'S ACTIONS; PREPARED SUMMARY MEMO TO MR. MARVIN AND MR. DEROCHE RE SAME. | Atty | $580.00 | 85% | 4.9 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/22/2018 | Brunty, Christina C. | 1.0 | $310.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SHOW BULLERDICK'S ATTEMPTS TO UNDERCUT JBT. | Atty | $310.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/22/2018 | Derksen, Michael F. | 4.2 | $1,659.00 | EVALUATE DEFENDANT'S OPPOSITION TO MOTION TO DISMISS CERTAIN COUNTERCLAIMS AND CASE LAW CITED THEREIN; PREPARE OUTLINE OF REPLY IN SUPPORT OF MOTION TO DISMISS; DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS. | Atty | $395.00 | 0% | 0.0 | | 0.0 | 65% | 2.7 |
| 3200078 | 6/11/2018 | 5/22/2018 | Zeller, Steven M. | 1.4 | $812.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/23/2018 | Derksen, Michael F. | 2.4 | $948.00 | DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS CERTAIN COUNTERCLAIMS. | Atty | $395.00 | 0% | 0.0 | | 0.0 | 65% | 1.6 |
| 3200078 | 6/11/2018 | 5/23/2018 | Derksen, Michael F. | 0.9 | $355.50 | MEET WITH S. ZELLER TO DISCUSS DEPOSITION STRATEGY. | Atty | $395.00 | 85% | 0.8 | 8% | 0.1 | | 0.0 |
| 3200078 | 6/11/2018 | 5/23/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DOCUMENTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/23/2018 | Zeller, Steven M. | 5.4 | $3,132.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 4.6 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/24/2018 | Derksen, Michael F. | 4.5 | $1,777.50 | DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS CERTAIN COUNTERCLAIMS. | Atty | $395.00 | 0% | 0.0 | | 0.0 | 65% | 2.9 |
| 3200078 | 6/11/2018 | 5/24/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF DOCUMENTS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/24/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | CONTINUED WORK ON FACT ANALYSIS AND DATABASE FOR CASE, IN PREPARATION FOR DISCOVERY; REVIEW AND CONSIDERATION OF DOCUMENTS RE SAME. | Atty | $580.00 | 85% | 4.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/25/2018 | Derksen, Michael F. | 6.2 | $2,449.00 | FINALIZE DEPOSITION NOTICES; REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS CERTAIN COUNTERCLAIMS; PERFORM FOLLOW UP RESEARCH RE: SAME. | Atty | $395.00 | 15% | 0.9 | | 0.0 | 55% | 3.4 |
| 3200078 | 6/11/2018 | 5/27/2018 | Derksen, Michael F. | 1.7 | $671.50 | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS CERTAIN COUNTERCLAIMS. | Atty | $395.00 | 0% | 0.0 | | 0.0 | 65% | 1.1 |
| 3200078 | 6/11/2018 | 5/28/2018 | Brunty, Christina C. | 8.0 | $2,480.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH SHOW BULLERDICK'S ATTEMPTS TO UNDERCUT JBT. | Atty | $310.00 | 85% | 6.8 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/28/2018 | Derksen, Michael F. | 1.4 | $553.00 | REVIEW BGSE CORRESPONDENCE WITH LOCKHEED MARTIN FOR PURPOSES OF PREPARING FOR BULLERDICK DEPOSITION. | Atty | $395.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/29/2018 | Weil, Edward S. | 1.1 | $764.50 | CALL WITH DEROCHE AND MARVIN; CALL WITH DUSKI. | Atty | $695.00 | 100% | 1.1 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/29/2018 | Zeller, Steven M. | 1.4 | $812.00 | TELEPHONE CONFERENCE WITH MR. DEROCHE, MR. MARVIN, MR. WEIL AND MR. DERKSEN RE DAMAGES AND CASE STATUS; TELEPHONE CONFERENCE WITH MR. WEIL AND MR. DUSKI RE RETAINER FOR DAMAGES EXPERT; REVIEW FILES TO PROVIDE TO MR. DUSKI. | Atty | $580.00 | 100% | 1.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/30/2018 | Brunty, Christina C. | 0.6 | $186.00 | DEVELOPED STRATEGY FOR DEPOSITION PREPARATION. | Atty | $310.00 | 85% | 0.5 | | | | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3200078 | 6/11/2018 | 5/30/2018 | Derksen, Michael F. | 1.8 | $711.00 | REVIEW DOCUMENTS RELATED TO BULLERDICK'S INTERACTIONS WITH/REGARDING LOCKHEED MARTIN. | Atty | $395.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/30/2018 | Derksen, Michael F. | 0.6 | $237.00 | MEET WITH S. ZELLER, C. BRUNTY AND M. HAYS TO DISCUSS DEPOSITION PREPARATION. | Atty | $395.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/30/2018 | Hays, Matthew T. | 0.8 | $248.00 | GENERATING DEPOSITION PREPARATION STRATEGY FOR DEPOSITIONS OF MR. BULLERDICK. | Atty | $310.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/30/2018 | Weil, Edward S. | 1.8 | $1,251.00 | EDIT REPLY IN SUPPORT OF MOTION TO DISMISS TWO COUNTS OF BGSE'S COUNTERCLAIM.  ENGAGEMENT LETTER TO DUSKI. | Atty | $695.00 | 20% | 0.4 | | 0.0 | 60% | 1.1 |
| 3200078 | 6/11/2018 | 5/30/2018 | Zeller, Steven M. | 1.9 | $1,102.00 | CONFERRED WITH MR. DERKSEN AND TEAM ON PREPARATIONS FOR DEPOSITIONS OF BGSE EMPLOYEES; REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; REVIEWED REPLY BRIEF FOR MOTION TO DISMISS CERTAIN COUNTERCLAIMS. | Atty | $580.00 | 50% | 1.0 | | 0.0 | 20% | 0.4 |
| 3200078 | 6/11/2018 | 5/31/2018 | Derksen, Michael F. | 2.7 | $1,066.50 | ATTEND TO DOCUMENT PRODUCTION ISSUES; IDENTIFY SEARCH TERMS, DEVELOP STRATEGY FOR PULLING PRIVILEGED DOCUMENTS; CORRESPOND WITH JBT IT PERSONNEL; MEET WITH S. ZELLER TO DISCUSS SAME. | Atty | $395.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/31/2018 | Derksen, Michael F. | 2.8 | $1,106.00 | FINALIZE REVIEW OF DOCUMENTS RELATED TO BGSE INTERACTIONS WITH LOCKHEED MARTIN. | Atty | $395.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/31/2018 | Harris, Edrick A. | 0.2 | $40.00 | DRAFT COMMUNICATION TO INTERNAL TEAM REGARDING DATA PROCESSING FOR UPCOMING DOCUMENT REVIEW. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3200078 | 6/11/2018 | 5/31/2018 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE WITH MR. DUSKI. | Atty | $695.00 | 100% | 0.2 | | 0.0 | | 0.0 |
| 3200078 | 6/11/2018 | 5/31/2018 | Zeller, Steven M. | 3.0 | $1,740.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; CONFERRED WITH MR. DERKSEN RE SAME AND RESPONSE TO OPPOSING COUNSEL ON DISCOVERY QUESTIONS. | Atty | $580.00 | 85% | 2.6 | 8% | 0.2 | | |
| 3204788 | 7/10/2018 | 6/1/2018 | Brunty, Christina C. | 4.1 | $1,271.00 | REVIEWING DOCUMENTS BY PROJECT FOR DEPOSITIONS (.4); DEVELOPED TIMELINE OF PROJECTS FOR BULLERDICK'S DEPOSITION (3.7). | Atty | $310.00 | 85% | 3.5 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/1/2018 | Derksen, Michael F. | 4.5 | $1,777.50 | MEET WITH MS. BRUNTY AND MR. HAYS TO DISCUSS DEPOSITION PREPARATION; ANALYZE DOCUMENTS RELATED TO BEAUFORT BID FOR PURPOSES OF PREPARING FOR UPCOMING DEPOSITIONS. | Atty | $395.00 | 85% | 3.8 | 8% | | | |
| 3204788 | 7/10/2018 | 6/1/2018 | Hays, Matthew T. | 0.5 | $155.00 | STRATEGIC PLANNING FOR DEPOSITION PREPARATION. | Atty | $310.00 | 85% | 0.4 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/1/2018 | Zeller, Steven M. | 4.6 | $2,668.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; CONFERRED WITH MR. DERKSEN RE SAME; REVIEWED REQUEST TO COURT TO HEAR MOTION TO DISMISS COUNTERCLAIMS; CONFERRED WITH MR. BILLINGS RE SAME. | Atty | $580.00 | 80% | 3.7 | | 0.0 | 10% | 0.5 |
| 3204788 | 7/10/2018 | 6/4/2018 | Appelbaum, Logan C. | 0.3 | $60.00 | FACT MANAGER QUESTION. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/4/2018 | Derksen, Michael F. | 2.5 | $987.50 | ANALYZE DOCUMENTS RELATED TO BGSE'S SCHEME TO DEPRIVE JBT OF PROFITS RELATED TO BEAUFORT. | Atty | $395.00 | 85% | 2.1 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/4/2018 | Hays, Matthew T. | 2.0 | $620.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK, SPECIFICALLY RELATING TO BURLINGTON AIR FORCE BASE. | Atty | $310.00 | 85% | 1.7 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/4/2018 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF CURRENT DOCUMENTS FOR BULLERDICK DEPOSITION OUTLINE. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/4/2018 | Zeller, Steven M. | 1.5 | $870.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 1.3 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/5/2018 | Appelbaum, Logan C. | 0.7 | $140.00 | WORKING WITH CASE TEAM ON REPORTING OUT OF FACT MANAGER. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/5/2018 | Brunty, Christina C. | 1.0 | $310.00 | ANALYZED DOCUMENTS RELATING TO THE KADENA PROJECT TO PROVE DAMAGES. | Atty | $310.00 | 85% | 0.9 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/5/2018 | Derksen, Michael F. | 5.2 | $2,054.00 | ANALYZE AND ORGANIZE DOCUMENTS EVIDENCING JBT'S DAMAGES CAUSED BY BGSE MISCONDUCT; PREPARE SUMMARY THEREOF; DISCUSS SAME WITH S. ZELLER. | Atty | $395.00 | 100% | 5.2 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/5/2018 | Hays, Matthew T. | 0.6 | $186.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK, SPECIFICALLY RELATING TO BURLINGTON AIR FORCE BASE. | Atty | $310.00 | 85% | 0.5 | | 0.0 | | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204788 | 7/10/2018 | 6/5/2018 | Zeller, Steven M. | 4.9 | $2,842.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 4.2 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/6/2018 | Brunty, Christina C. | 2.1 | $651.00 | DEVELOPED STRATEGY FOR DEPOSITION PREPARATION (.6); ANALYZED DOCUMENTS RELATING TO THE KADENA PROJECT TO PROVE DAMAGES (1.5). | Atty | $310.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/6/2018 | Derksen, Michael F. | 2.4 | $948.00 | ANALYZE DOCUMENTS RELATED TO DAMAGES AVAILABLE DUE TO BGSE MISCONDUCT RELATED TO BEAUFORT; DEVELOP STRATEGY FOR REVIEW OF DOCUMENTS TO BE PRODUCED. | Atty | $395.00 | 100% | 2.4 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/6/2018 | Derksen, Michael F. | 3.3 | $1,303.50 | PREPARE BULLERDICK DEPOSITION OUTLINE. | Atty | $395.00 | 85% | 2.8 | 8% | 0.3 | | 0.0 |
| 3204788 | 7/10/2018 | 6/6/2018 | Harris, Edrick A. | 0.5 | $100.00 | COORDINATE WITH OUTSIDE VENDOR TO PROCESS ELECTRONICALLY STORED INFORMATION RECEIVED FROM CLIENT. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/6/2018 | Hays, Matthew T. | 3.2 | $992.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK, SPECIFICALLY RELATING TO BURLINGTON AIR FORCE BASE; DRAFTING SUMMARY MEMORANDUM OF RELEVANT HOT DOCUMENTS FOR DEPOSITION PREPARATION. | Atty | $310.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/6/2018 | Zeller, Steven M. | 7.8 | $4,524.00 | WORKED ON PREPARATION FOR DEPOSITION OF B BULLERDICK WITH MR. DERKSEN. | Atty | $580.00 | 85% | 6.6 | 8% | 0.6 | | 0.0 |
| 3204788 | 7/10/2018 | 6/7/2018 | Brunty, Christina C. | 4.5 | $1,395.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH REFUTE DEFENDANTS' COUNTERCLAIMS RE: THE SMEPP BID. | Atty | $310.00 | 0% | 0.0 | 35% | 1.6 | | 0.0 |
| 3204788 | 7/10/2018 | 6/7/2018 | Derksen, Michael F. | 0.6 | $237.00 | ADDITIONAL PREPARATION  TO REFUTE COUNTERCLAIM REGARDING SMEPP. | Atty | $395.00 | 0% | 0.0 | 35% | 0.2 | | 0.0 |
| 3204788 | 7/10/2018 | 6/7/2018 | Derksen, Michael F. | 5.2 | $2,054.00 | DRAFT DEPOSITION OUTLINE FOR B. BULLERDICK. | Atty | $395.00 | 85% | 4.4 | 8% | 0.4 | | 0.0 |
| 3204788 | 7/10/2018 | 6/7/2018 | Harris, Edrick A. | 0.5 | $100.00 | CREATE PROCESSING INSTRUCTIONS FOR DATA IN ANTICIPATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/7/2018 | Harris, Edrick A. | 4.0 | $800.00 | ANALYZE, TROUBLESHOOT, AND PROPAGATE CODING TO DUPLICATE DOCUMENTS IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/7/2018 | Hays, Matthew T. | 2.8 | $868.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK; SPECIFICALLY BGSE'S BLANKET PURCHASE ORDER. | Atty | $310.00 | 85% | 2.4 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/8/2018 | Appelbaum, Logan C. | 0.5 | $100.00 | FILTERING DUPLICATE FACTS WITHIN FACT MANAGER. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/8/2018 | Brunty, Christina C. | 2.5 | $775.00 | ANALYZED BLANKET PO ISSUE (.2); REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS AND IDENTIFIED DOCUMENTS WHICH REFUTE DEFENDANTS' COUNTERCLAIMS RE: THE SMEPP BID (2.3). | Atty | $310.00 | 0% | 0.0 | 35% | 0.9 | | 0.0 |
| 3204788 | 7/10/2018 | 6/8/2018 | Hays, Matthew T. | 1.8 | $558.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK: BGSE BLANKET ORDER. | Atty | $310.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/8/2018 | Weil, Edward S. | 0.3 | $208.50 | FOLLOW-UP CORRESPONDENCE RE NDA WITH DUSKI, FORTHCOMING DEPOSITION OF BULLERDICK, ETC. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/11/2018 | Derksen, Michael F. | 0.9 | $355.50 | REVIEW DOCUMENTS RELATED TO SMEPP DEAL FOR PURPOSES OF PREPARING BULLERDICK DEPOSITION OUTLINE. | Atty | $395.00 | 20% | 0.2 | 65% | 0.6 | | 0.0 |
| 3204788 | 7/10/2018 | 6/11/2018 | Hays, Matthew T. | 1.4 | $434.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK: BGSE BLANKET ORDER. | Atty | $310.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/11/2018 | Weil, Edward S. | 0.4 | $278.00 | DEPOSITION PREPARATION. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/11/2018 | Zeller, Steven M. | 3.6 | $2,088.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; CONFERRED WITH MR. DERKSEN RE SAME AND RESPONSE TO OPPOSING COUNSEL ON DISCOVERY QUESTIONS. | Atty | $580.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/12/2018 | Brunty, Christina C. | 2.5 | $775.00 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS RELATING TO THE SMEPP SOLICITATION AND BID. | Atty | $310.00 | 0% | 0.0 | 35% | 0.9 | | 0.0 |
| 3204788 | 7/10/2018 | 6/12/2018 | Derksen, Michael F. | 5.3 | $2,093.50 | ANALYZE DOCUMENTS RELATED TO FALSE STATEMENTS OF OWNERSHIP N DESIGN OF JBT PRODUCTS FOR PURPOSES OF DRAFTING BULLERDICK DEPOSITION OUTLINE; DRAFT BULLERDICK DEPOSITION OUTLINE. | Atty | $395.00 | 85% | 4.5 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/12/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3204788 | 7/10/2018 | 6/12/2018 | Harris, Edrick A. | 3.0 | $600.00 | UPDATE ANALYTICS IN DOCUMENT REVIEW PLATFORM; CREATE SEARCH TERM REPORT AND HIGHLIGHTING SET IN DOCUMENT REVIEW PLATFORM; COORDINATE WITH OUTSIDE VENDOR AND INTERNAL TEAM MEMBERS REGARDING PROCESSING AND LOADING DOCUMENTS INTO DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/12/2018 | Zeller, Steven M. | 4.0 | $2,320.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 3.4 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/13/2018 | Derksen, Michael F. | 10.3 | $4,068.50 | DISCUSS PREPARATION OF BULLERDICK EXHIBITS; REVIEW DOCUMENTS FOR PURPOSES OF PREPARING FOR BULLERDICK DEPOSITION; DRAFT BULLERDICK DEPOSITION OUTLINE. | Atty | $395.00 | 85% | 8.8 | 8% | 0.8 | | 0.0 |
| 3204788 | 7/10/2018 | 6/13/2018 | Harris, Edrick A. | 0.5 | $100.00 | UPDATE ANALYTICS IN DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/13/2018 | Jamal, Mariam K. | 0.5 | $100.00 | DEPOSITION PREPARATION AND STRATEGY. | Para | $200.00 | 85% | 0.4 | 8% | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/13/2018 | Weil, Edward S. | 0.5 | $347.50 | CORRESPONDENCE AND BULLERDICK DEPOSITION PREPARATION. | Atty | $695.00 | 85% | 0.4 | 8% | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Derksen, Michael F. | 7.6 | $3,002.00 | PREPARE OUTLINE OF BULLERDICK DEPOSITION; ANALYZE DOCUMENTS FOR PURPOSES OF SAME. | Atty | $395.00 | 85% | 6.5 | 8% | 0.6 | | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Derksen, Michael F. | 1.1 | $434.50 | DISCUSS BULLERDICK DEPOSITION STRATEGY AND REVIEW OUTLINE. | Atty | $395.00 | 85% | 0.9 | 8% | 0.1 | | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Harris, Edrick A. | 3.0 | $600.00 | UPDATE SEARCH TERM REPORTS AND ANALYTICS IN DOCUMENT REVIEW PLATFORM. TROUBLESHOOT ISSUES WITH TRANSFERRING DOCUMENT CODING IN DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Jamal, Mariam K. | 2.9 | $580.00 | ASSIST IN PREPARATION OF DISCOVERY DEPOSITION OF MR. BULLERDICK. | Para | $200.00 | 85% | 2.5 | 8% | 0.2 | | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Weil, Edward S. | 0.8 | $556.00 | DEPEPOSITION PREPARATIONS. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/14/2018 | Zeller, Steven M. | 8.7 | $5,046.00 | CONTINUED REVIEW AND ANALYSIS OF CASE FACTS AND DOCUMENTS TO PREPARE FOR DEPOSITIONS OF BGSE EMPLOYEES; REVIEW AND ANALYSIS OF DEPOSITION OUTLINE FOR B. BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME; ATTENTION TO DOCUMENTS PRODUCED BY JBT FOR PRIVILEGE REVIEW AND PRODUCTION OF FIRST VOLUME TO DEFENDANTS. | Atty | $580.00 | 85% | 7.4 | 8% | 0.7 | | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Brunty, Christina C. | 0.7 | $217.00 | STRATEGY FOR REVIEW OF THE DOCUMENTS JBT IS PRODUCING (.7); ANALYZED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE (2.7). | Atty | $310.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Derksen, Michael F. | 4.6 | $1,817.00 | REVIEW DOCUMENTS RELATED TO PROJECTS LOST BY JBT TO BGSE FOR PURPOSES OF PREPARING FOR BULLERDICK DEPOSITION. | Atty | $395.00 | 85% | 3.9 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Derksen, Michael F. | 2.7 | $1,066.50 | REVIEW DOCUMENTS TO BE PRODUCED BY JBT FOR PRIVILEGE; CORRESPOND WITH S. ZELLER AND C. BRUNTY AS WELL AS COUNSEL FOR DEFENDANTS RE: SAME. | Atty | $395.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Harris, Edrick A. | 1.0 | $200.00 | CONDUCT QUALITY CHECK OF POTENTIAL PRODUCTION DOCUMENTS IN THE DOCUMENT REVIEW PLATFORM. CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Harris, Edrick A. | 1.0 | $200.00 | CREATE IMAGES OF DOCUMENTS IN THE DOCUMENT REVIEW PLATFORM IN PREPARATION FOR PRODUCTION. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Hays, Matthew T. | 0.9 | $279.00 | PREPARATION DEPOSITION MATERIALS AND DOCUMENTS FOR DEPOSITION OF MR. BULLERDICK: BGSE BLANKET ORDER. | Atty | $310.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Weil, Edward S. | 0.3 | $208.50 | BULLERDICK DEPOSITION PREPARATION. | Atty | $695.00 | 85% | 0.3 | 8% | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/15/2018 | Zeller, Steven M. | 5.8 | $3,364.00 | CONTINUED REVIEW AND ANALYSIS OF DEPOSITION OUTLINE FOR B. BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME; CONTINUED ATTENTION TO DOCUMENTS PRODUCED BY JBT FOR PRIVILEGE REVIEW AND PRODUCTION OF FIRST VOLUME TO DEFENDANTS. | Atty | $580.00 | 85% | 4.9 | 8% | 0.5 | | 0.0 |
| 3204788 | 7/10/2018 | 6/16/2018 | Brunty, Christina C. | 8.4 | $2,604.00 | ANALYZED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE. | Atty | $310.00 | 85% | 7.1 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/17/2018 | Derksen, Michael F. | 5.4 | $2,133.00 | DRAFT OUTLINE OF B. BULLERDICK DEPOSITION. | Atty | $395.00 | 85% | 4.6 | 8% | 0.4 | | 0.0 |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3204788 | 7/10/2018 | 6/17/2018 | Zeller, Steven M. | 5.4 | $3,132.00 | CONTINUED REVIEW AND ANALYSIS OF DEPOSITION OUTLINE FOR B. BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 4.6 | 8% | 0.4 | | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Brunty, Christina C. | 5.4 | $1,674.00 | ANALYZED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE. | Atty | $310.00 | 85% | 4.6 | 8% | 0.4 | | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Derksen, Michael F. | 10.6 | $4,187.00 | REVIEW DOCUMENTS AND OTHER INFORMATION FOR PURPOSES OF PREPARING FOR DEPOSITION OF B. BULLERDICK; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 9.0 | 8% | 0.8 | | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Duffy, Michael J | 1.5 | $300.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Harris, Edrick A. | 0.3 | $60.00 | COPY PRODUCTION DATA TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM.  CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Harris, Edrick A. | 0.5 | $100.00 | UPDATE ANALYTICS IN DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Hayes, Maryellen | 0.3 | $60.00 | GENERATE PRODUCTION INFORMATION AND EXPORT DOCUMENTS TO BE PRODUCED. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Jamal, Mariam K. | 3.9 | $780.00 | ASSIST IN PREPARATION OF DISCOVERY DEPOSITION OF MR. BULLERDICK AND UPDATE EXHIBIT FILES TO BE USED DURING DEPOSITION. | Para | $200.00 | 85% | 3.3 | 8% | 0.3 | | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Weil, Edward S. | 1.0 | $695.00 | TELEPHONE CONFERENCE WITH MR. DUSKI RE DAMAGES REPORTS.  DEPOSITION PREPARATIONS FOR BULLERDICK DEPOSITION. | Atty | $695.00 | 85% | 0.9 | 8% | 0.1 | | 0.0 |
| 3204788 | 7/10/2018 | 6/18/2018 | Zeller, Steven M. | 7.2 | $4,176.00 | ATTEND TO PREPARATIONS FOR DEPOSITION OF BRYAN BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME; REVIEWED ATTORNEY/CLIENT PRIVILEGED DOCUMENTS FROM JBT UPLOADED IN SYSTEM. | Atty | $580.00 | 85% | 6.1 | 8% | 0.6 | | 0.0 |
| 3204788 | 7/10/2018 | 6/19/2018 | Brunty, Christina C. | 1.7 | $527.00 | ANALYZED DOCUMENTS PRODUCED BY JBT FOR RELEVANCE AND PRIVILEGE FOR DOCUMENT PRODUCTION TO BGSE. | Atty | $310.00 | 85% | 1.4 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/19/2018 | Derksen, Michael F. | 8.2 | $3,239.00 | MEET WITH S. ZELLER TO DISCUSS BULLERDICK DEPOSITION PREP; PREPARE DEPOSITION OUTLINE; REVIEW RELEVANT MATERIALS RE: SAME. | Atty | $395.00 | 85% | 7.0 | 8% | 0.7 | | 0.0 |
| 3204788 | 7/10/2018 | 6/19/2018 | Jamal, Mariam K. | 5.8 | $1,160.00 | ASSIST IN FURTHER PREPARATION OF DISCOVERY DEPOSITION OF MR. BULLERDICK AND REVISE EXHIBIT FILES FOR ATTORNEY USE DURING DEPOSITION. | Para | $200.00 | 85% | 4.9 | 8% | 0.5 | | 0.0 |
| 3204788 | 7/10/2018 | 6/19/2018 | Zeller, Steven M. | 7.5 | $4,350.00 | WORKED ON PREPARATIONS FOR DEPOSITION OF BRYAN BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 6.4 | 8% | 0.6 | | 0.0 |
| 3204788 | 7/10/2018 | 6/20/2018 | Brunty, Christina C. | 4.0 | $1,240.00 | REVIEWED DOCUMENTS PRODUCED BY BGSE FOR CONTRACTS BETWEEN BGSE AND MECHANICAL CONTRACTORS (3.0); REVIEWED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE (1.0). | Atty | $310.00 | 85% | 3.4 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/20/2018 | Derksen, Michael F. | 14.1 | $5,569.50 | PREPARE FOR BULLERDICK DEPOSITION WITH S. ZELLER. | Atty | $395.00 | 85% | 12.0 | 8% | 1.1 | | 0.0 |
| 3204788 | 7/10/2018 | 6/20/2018 | Duffy, Michael J | 2.0 | $400.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/20/2018 | Jamal, Mariam K. | 1.3 | $260.00 | ASSIST IN FURTHER PREPARATION FOR DISCOVERY DEPOSITION OF MR. BULLERDICK AND FINALIZE EXHIBIT FILES TO BE USED DURING DEPOSITION. | Para | $200.00 | 85% | 1.1 | 8% | 0.1 | | 0.0 |
| 3204788 | 7/10/2018 | 6/20/2018 | Zeller, Steven M. | 10.0 | $5,800.00 | WORKED ON PREPARATIONS FOR DEPOSITION OF BRYAN BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 8.5 | 8% | 0.8 | | 0.0 |
| 3204788 | 7/10/2018 | 6/21/2018 | Brunty, Christina C. | 1.0 | $310.00 | ANALYZED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE. | Atty | $310.00 | 85% | 0.9 | | 0.0 | | |
| 3204788 | 7/10/2018 | 6/21/2018 | Derksen, Michael F. | 15.2 | $6,004.00 | PREPARE FOR AND ATTEND DEPOSITION OF B. BULLERDICK. | Atty | $395.00 | 85% | 12.9 | 8% | 1.2 | | 0.0 |
| 3204788 | 7/10/2018 | 6/21/2018 | Zeller, Steven M. | 10.7 | $6,206.00 | WORKED ON PREPARATIONS FOR DEPOSITION OF BRYAN BULLERDICK; CONFERRED WITH MR. DERKSEN RE SAME; ATTEND DEPOSITION OF BRYAN BULLERDICK. | Atty | $580.00 | 85% | 9.1 | 8% | 0.9 | | 0.0 |
| 3204788 | 7/10/2018 | 6/22/2018 | Derksen, Michael F. | 4.7 | $1,856.50 | ANALYZE TRANSCRIPT OF B. BULLERDICK DEPOSITION; PREPARE SUMMARY THEREOF. | Atty | $395.00 | 85% | 4.0 | 8% | 0.4 | | 0.0 |
| 3204788 | 7/10/2018 | 6/22/2018 | Weil, Edward S. | 1.5 | $1,042.50 | DEBRIEF RE BULLERDICK DEPOSITION AND PREPARE FOR DILS AND LESTER. | Atty | $695.00 | 85% | 1.3 | 8% | 0.1 | | 0.0 |
| 3204788 | 7/10/2018 | 6/22/2018 | Zeller, Steven M. | 1.4 | $812.00 | CONFERRED WITH MR. WEIL AND MR. DERKSEN RE SUMMARY OF DEPOSITION OF BRYAN BULLERDICK; CONFERENCE CALL WITH MR. MARVIN, MR. WEIL AND MR. DERKSEN RE DEPOSITION OF BRYAN BULLERDICK, CASE STATUS AND SCHEDULE. | Atty | $580.00 | 85% | 1.2 | 8% | 0.1 | | 0.0 |
| 3204788 | 7/10/2018 | 6/25/2018 | Brunty, Christina C. | 1.2 | $372.00 | REVIEWED BULLERDICK DEPOSITION TRANSCRIPT AND SUMMARY | Atty | $310.00 | 85% | 1.0 | 8% | 0.1 | | 0.0 |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | \multicolumn{6}{}{Allocation of Fee Entry to Requested Catagories} | | | | |
| 3204788 | 7/10/2018 | 6/25/2018 | Hays, Matthew T. | 0.4 | $124.00 | REVIEWING AND ANALYZING DEPOSITION RESULTS OF MR. BULLERDICK. | Atty | $310.00 | 85% | 0.3 | 8% | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/26/2018 | Brunty, Christina C. | 4.2 | $1,302.00 | ANALYZED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE. | Atty | $310.00 | 85% | 3.6 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/26/2018 | Hays, Matthew T. | 1.9 | $589.00 | REVIEWING AND ANALYZING DEPOSITION TRANSCRIPT OF MR. BULLERDICK. | Atty | $310.00 | 85% | 1.6 | 8% | 0.2 | | 0.0 |
| 3204788 | 7/10/2018 | 6/26/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE JBT PRODUCTION OF DOCUMENTS; ATTENTION TO DOCUMENT REVIEW TASKS FOR PRODUCTION OF PLAINTIFF'S DOCUMENTS. | Atty | $580.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/27/2018 | Brunty, Christina C. | 2.2 | $682.00 | DEVELOPED STRATEGY FOR DOCUMENT REVIEW AND PRODUCTION (.5); ANALYZED DOCUMENTS PRODUCED BY JBT AND MARKED FOR RESPONSIVENESS AND PRIVILEGE (1.7). | Atty | $310.00 | 85% | 1.9 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/27/2018 | Derksen, Michael F. | 0.6 | $237.00 | ANALYZE HOT DOCUMENTS TO BE PRODUCED BY JBT; CORRESPOND WITH S. ZELLER AND C. BRUNTY RE: SAME. | Atty | $395.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/27/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/27/2018 | Harris, Edrick A. | 2.5 | $500.00 | UPDATE ANALYTICS IN DOCUMENT REVIEW PLATFORM; TROUBLESHOOT AND ANALYZE SYSTEM AND JUNK FILES IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/27/2018 | Hays, Matthew T. | 2.1 | $651.00 | STRATEGIC PLANNING FOR REVIEW OF JBT DOCUMENTS FOR PRODUCTION; REVIEWING JBT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS, TAGGING FOR RELEVANT ISSUES. | Atty | $310.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/27/2018 | Zeller, Steven M. | 6.3 | $3,654.00 | CONFERRED WITH MR. DERKSEN, MS. BRUNTY AND MR. HAYS RE REVIEW AND PRODUCTION OF JBT DOCUMENTS; ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS; REVIEW AND ANALYZE DEFENDANTS' SECOND SET OF REQUESTS TO PRODUCE. | Atty | $580.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/28/2018 | Appelbaum, Logan C. | 0.3 | $60.00 | ADDING TERMS TO THE PRIVILEGE SEARCH TERM REPORT, PER CASE TEAM REQUEST. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3204788 | 7/10/2018 | 6/28/2018 | Hays, Matthew T. | 1.0 | $310.00 | STRATEGIC PLANNING FOR REVIEW OF JBT DOCUMENTS FOR PRODUCTION; REVIEWING JBT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS, TAGGING FOR RELEVANT ISSUES. | Atty | $310.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/28/2018 | Zeller, Steven M. | 3.2 | $1,856.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT FILES TO OPPOSING SIDE; CONFERRED WITH MR. DERKSEN RE DOCUMENTS IN JBT POSSESSION. | Atty | $580.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/29/2018 | Derksen, Michael F. | 1.3 | $513.50 | ANAYLZE HOT DOCUMENTS TO BE PRODUCED BY JBT. | Atty | $395.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3204788 | 7/10/2018 | 6/29/2018 | Zeller, Steven M. | 6.7 | $3,886.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; PREPARED CORRESPONDENCE TO OPPOSING COUNSEL RE SAME; PREPARED CORRESPONDENCE TO MR. MARVIN AND MR. DEROCHE RE SECOND REQUESTS FOR PRODUCTION OF DOCUMENTS FROM DEFENDANTS. | Atty | $580.00 | 85% | 5.7 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/1/2018 | Derksen, Michael F. | 2.5 | $987.50 | FINALIZE SUMMARY OF BULLERDICK DEPOSITION; PREPARE DRAFT INTERROGATORIES AND REQUESTS TO ADMIT TO BULLERDICK; REVIEW BACKGROUND MATERIALS RE: SAME. | Atty | $395.00 | 85% | 2.1 | 8% | 0.2 | | |
| 3209162 | 8/6/2018 | 7/1/2018 | Zeller, Steven M. | 1.2 | $696.00 | REVIEW AND REVISE SUMMARY OF BULLERDICK DEPOSITION; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE SAME. | Atty | $580.00 | 85% | 1.0 | 8% | 0.1 | | |
| 3209162 | 8/6/2018 | 7/2/2018 | Derksen, Michael F. | 0.5 | $197.50 | REVIEW RELEVANT DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION OF P. LESTER. | Atty | $395.00 | 85% | 0.4 | 8% | 0.0 | | |
| 3209162 | 8/6/2018 | 7/2/2018 | Kain, Ellen K. | 1.2 | $240.00 | GENERATE PRODUCTION DOCUMENTS TO BE PRODUCED. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/2/2018 | Weil, Edward S. | 0.9 | $625.50 | REVIEW OF KEY DOCUMENTS AND CORRESPONDENCE IN WAKE OF BULLERDICK DEPOSITION. MEET WITH TRIAL TEAM REGARDING STRATEGY FOR UPCOMING DEPOSITIONS. | Atty | $695.00 | 85% | 0.8 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/2/2018 | Zeller, Steven M. | 7.6 | $4,408.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL. | Atty | $580.00 | 85% | 6.5 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/3/2018 | Derksen, Michael F. | 1.3 | $513.50 | DEVELOP STRATEGY WITH E. WEIL AND S. ZELLER. | Atty | $395.00 | 85% | 1.1 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/3/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/3/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |



**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3209162 | 8/6/2018 | 7/3/2018 | Hays, Matthew T. | 0.2 | $62.00 | REVIEWING JBT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS, TAGGING FOR RELEVANT ISSUES. | Atty | $310.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/3/2018 | Kain, Ellen K. | 0.7 | $140.00 | GENERATE PRODUCTION INFORMATION AND EXPORT DOCUMENTS TO BE PRODUCED. REVIEW OF DOCUMENT PRODUCTION DATABASE FOR REQUESTED INFORMATION BY TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/3/2018 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF DOCUMENTS.  INITIAL PREPARATION FOR DILS DEPOSITION. | Atty | $695.00 | 85% | 0.7 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/3/2018 | Zeller, Steven M. | 4.2 | $2,436.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; PREPARED CORRESPONDENCE TO OPPOSING COUNSEL RE SAME; CONFERRED WITH MR. DERKSEN ON SAME AND DEPOSITION SCHEDULE. | Atty | $580.00 | 85% | 3.6 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/4/2018 | Hays, Matthew T. | 3.0 | $930.00 | REVIEWING JBT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS, TAGGING FOR RELEVANT ISSUES. | Atty | $310.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/5/2018 | Hays, Matthew T. | 0.3 | $93.00 | REVIEWING JBT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS, TAGGING FOR RELEVANT ISSUES. | Atty | $310.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/5/2018 | Kain, Ellen K. | 0.4 | $80.00 | DEVELOPMENT OF SEARCH TERM CRITERIA FOR IDENTIFICATION OF KEY DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/6/2018 | Derksen, Michael F. | 1.6 | $632.00 | REVIEW DOCUMENTS FOR PURPOSES OF PREPARING TO TAKE DEPOSITION OF P. LESTER; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/6/2018 | Zeller, Steven M. | 6.3 | $3,654.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL. | Atty | $580.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/9/2018 | Weil, Edward S. | 0.2 | $139.00 | MEETING REGARDING PREPARATION FOR DILS DEPOSITION. | Atty | $695.00 | 85% | 0.2 | 8% | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/9/2018 | Zeller, Steven M. | 4.7 | $2,726.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL. | Atty | $580.00 | 85% | 4.0 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/10/2018 | Weil, Edward S. | 0.1 | $69.50 | DILS. | Atty | $695.00 | 85% | 0.1 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/10/2018 | Zeller, Steven M. | 7.1 | $4,118.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL. | Atty | $580.00 | 85% | 6.0 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/11/2018 | Weil, Edward S. | 0.5 | $347.50 | PREPARE FOR LESTER AND DILS. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/11/2018 | Zeller, Steven M. | 6.2 | $3,596.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS; CONFERRED WITH MR. DERKSEN RE SAME AND DEPOSITION OF P. LESTER. | Atty | $580.00 | 85% | 5.3 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/12/2018 | Derksen, Michael F. | 9.2 | $3,634.00 | REVIEW DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION OF P. LESTER; DRAFT P. LESTER DEPOSITION OUTLINE. | Atty | $395.00 | 85% | 7.8 | 8% | 0.7 | | 0.0 |
| 3209162 | 8/6/2018 | 7/12/2018 | Zeller, Steven M. | 5.2 | $3,016.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS. | Atty | $580.00 | 85% | 4.4 | 8% | 0.4 | | 0.0 |
| 3209162 | 8/6/2018 | 7/13/2018 | Derksen, Michael F. | 7.5 | $2,962.50 | PREPARE FOR DEPOSITION OF P. LESTER; MEET WITH S. ZELLER RE: SAME; REVIEW BACKGROUND INFORMATION RE: SAME. | Atty | $395.00 | 85% | 6.4 | 8% | 0.6 | | 0.0 |
| 3209162 | 8/6/2018 | 7/13/2018 | Zeller, Steven M. | 6.1 | $3,538.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS; CONFERRED WITH MR. DERKSEN RE SAME AND DEPOSITION OF P. LESTER. | Atty | $580.00 | 85% | 5.2 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/14/2018 | Zeller, Steven M. | 5.8 | $3,364.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS. | Atty | $580.00 | 85% | 4.9 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/15/2018 | Derksen, Michael F. | 1.3 | $513.50 | PREPARE FOR LESTER DEPOSITION. | Atty | $395.00 | 85% | 1.1 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/15/2018 | Zeller, Steven M. | 6.4 | $3,712.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS. | Atty | $580.00 | 85% | 5.4 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/16/2018 | Derksen, Michael F. | 8.6 | $3,397.00 | FINALIZE OUTLINE FOR P. LESTER DEPOSITION. | Atty | $395.00 | 85% | 7.3 | 8% | 0.7 | | 0.0 |
| 3209162 | 8/6/2018 | 7/16/2018 | Harris, Edrick A. | 2.0 | $400.00 | CONDUCT FINAL QUALITY CHECKS PRIOR TO PRODUCTION PROCESSING AND PREPARE INTERNAL WORK ORDERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/16/2018 | Zeller, Steven M. | 6.0 | $3,480.00 | ATTENTION TO REVIEW AND PRODUCTION OF JBT DOCUMENTS TO OPPOSING COUNSEL; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS; CONFERRED WITH MR. DERKSEN RE DEPOSITION OF PATRICK LESTER. | Atty | $580.00 | 85% | 5.1 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/17/2018 | Derksen, Michael F. | 8.9 | $3,515.50 | PREPARE FOR DEPOSITION OF P. LESTER. | Atty | $395.00 | 85% | 7.6 | 8% | 0.7 | | 0.0 |
| 3209162 | 8/6/2018 | 7/17/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |

EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3209162 | 8/6/2018 | 7/17/2018 | Harris, Edrick A. | 0.5 | $100.00 | DRAFT RESPONSE TO QUESTION REGARDING ENDORSING OPPOSING COUNSEL PRODUCTION DOCUMENTS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/17/2018 | Hays, Matthew T. | 1.3 | $403.00 | PREPARING FOR DEPOSITION OF PATRICK LESTER; PULLING RELEVANT DOCUMENTS FOR USE AT DEPOSITION. | Atty | $310.00 | 85% | 1.1 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/17/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF OUTLINE OF LESTER DEPOSITION, AND CONFER WITH MESSRS. ZELLER AND DERKSEN. | Atty | $695.00 | 85% | 0.2 | 8% | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/17/2018 | Zeller, Steven M. | 7.8 | $4,524.00 | REVIEW AND ANALYZE DEPOSITION OUTLINE FOR PATRICK LESTER; CONFER WITH MR. DERKSEN RE SAME; ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS; CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT PRODUCTION. | Atty | $580.00 | 85% | 6.6 | 8% | 0.6 | | 0.0 |
| 3209162 | 8/6/2018 | 7/18/2018 | Appelbaum, Logan C. | 0.2 | $40.00 | ADDING AN ADDITIONAL IMAGING PROFILE IN RELATIVITY WORKSPACE. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3209162 | 8/6/2018 | 7/18/2018 | Derksen, Michael F. | 10.1 | $3,989.50 | PREPARE FOR AND TAKE DEPOSITION OF P. LESTER. | Atty | $395.00 | 85% | 8.6 | 8% | 0.8 | | 0.0 |
| 3209162 | 8/6/2018 | 7/18/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | ATTENTION TO PREPARATION FOR DEPOSITION OF S. DILS; CONFERRED WITH MR. DERKSEN RE DEPOSITION OF PATRICK LESTER. | Atty | $580.00 | 85% | 4.5 | 8% | 0.4 | | 0.0 |
| 3209162 | 8/6/2018 | 7/19/2018 | Derksen, Michael F. | 0.7 | $276.50 | PREPARE TASK LIST; MEET WITH S. ZELLER TO DISCUSS SAME. | Atty | $395.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/19/2018 | Jamal, Mariam K. | 1.8 | $360.00 | ASSIST IN PREPARATION OF DISCOVERY DEPOSITION OF MR. DILS. | Para | $200.00 | 85% | 1.5 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/19/2018 | Zeller, Steven M. | 6.4 | $3,712.00 | CONTINUED PREPARATION FOR DEPOSITION OF SCOTT DILS; CONFERRED WITH MR. DERKSEN ON DEPOSITION OF PATRICK LESTER AND TASKS FOR CASE. | Atty | $580.00 | 85% | 5.4 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/20/2018 | Derksen, Michael F. | 1.3 | $513.50 | PREPARE SUMMARY OF LESTER DEPOSITION. | Atty | $395.00 | 85% | 1.1 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/20/2018 | Jamal, Mariam K. | 1.5 | $300.00 | FURTHER PREPARATION FOR DISCOVERY DEPOSITION OF MR. DILS. | Para | $200.00 | 85% | 1.3 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/20/2018 | Zeller, Steven M. | 1.4 | $812.00 | CONTINUED PREPARATION FOR DEPOSITION OF SCOTT DILS. | Atty | $580.00 | 85% | 1.2 | 8% | 0.1 | | 0.0 |
| 3209162 | 8/6/2018 | 7/21/2018 | Zeller, Steven M. | 6.5 | $3,770.00 | CONTINUED PREPARATION FOR DEPOSITION OF SCOTT DILS. | Atty | $580.00 | 85% | 5.5 | 8% | 0.5 | | 0.0 |
| 3209162 | 8/6/2018 | 7/22/2018 | Zeller, Steven M. | 4.5 | $2,610.00 | CONTINUED PREPARATION FOR DEPOSITION OF P. DILS. | Atty | $580.00 | 85% | 3.8 | 8% | 0.4 | | 0.0 |
| 3209162 | 8/6/2018 | 7/23/2018 | Derksen, Michael F. | 2.1 | $829.50 | PREPARE SUMMARY OF P. LESTER DEPOSITION. | Atty | $395.00 | 85% | 1.8 | 8% | 0.2 | | 0.0 |
| 3209162 | 8/6/2018 | 7/23/2018 | Jamal, Mariam K. | 3.2 | $640.00 | FURTHER PREPARATION OF DISCOVERY DEPOSITION OF MR. DILS. | Para | $200.00 | 85% | 2.7 | 8% | 0.3 | | 0.0 |
| 3209162 | 8/6/2018 | 7/23/2018 | Zeller, Steven M. | 2.8 | $1,624.00 | PREPARATION FOR DEPOSITION OF SCOTT DILS. | Atty | $580.00 | 85% | 2.4 | 8% | 0.2 | | 0.0 |
| 3209162 | 8/6/2018 | 7/24/2018 | Derksen, Michael F. | 2.2 | $869.00 | ASSIST IN PREPARATION FOR DEPOSITION OF S. DILS. | Atty | $395.00 | 85% | 1.9 | 8% | 0.2 | | 0.0 |
| 3209162 | 8/6/2018 | 7/24/2018 | Derksen, Michael F. | 1.2 | $474.00 | REVISE RESPONSES TO DEFENDANTS' SECOND SET OF DOCUMENT REQUESTS. | Atty | $395.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/24/2018 | Hays, Matthew T. | 2.6 | $806.00 | DRAFTING RESPONSES TO DEFENDANTS' SECOND REQUEST FOR PRODUCTION OF DOCUMENTS. | Atty | $310.00 | 85% | 2.2 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/24/2018 | Jamal, Mariam K. | 2.2 | $440.00 | FINALIZE PREPARATION OF DOCUMENTS FOR DISCOVERY DEPOSITION OF MR. DILS | Para | $200.00 | 85% | 1.9 | 8% | 0.2 | | 0.0 |
| 3209162 | 8/6/2018 | 7/24/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | PREPARATION FOR DEPOSITION OF SCOTT DILS. | Atty | $580.00 | 85% | 4.5 | 8% | 0.4 | | 0.0 |
| 3209162 | 8/6/2018 | 7/25/2018 | Derksen, Michael F. | 7.9 | $3,120.50 | PREPARE SECOND SET OF DISCOVERY REQUESTS TO DEFENDANTS; REVIEW DOCUMENTS PRODUCED BY DEFENDANTS FOR ANY INVOICES AND/OR EXPENSES FROM DILS TO JBT; PREPARE TIMELINE RE: WHERE DILS WENT ON BEHALF OF JBT; ASSIST IN PREPARING FOR DILS DEPOSITION; REVIEW EMAIL SENT RE: NEVATIM SENT AFTER JBT FILED SUIT; REVIEW BULLERDICK DEPOSITION RE: SAME; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 6.7 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/25/2018 | Zeller, Steven M. | 9.5 | $5,510.00 | PREPARATION FOR DEPOSITION OF SCOTT DILS. | Atty | $580.00 | 85% | 8.1 | 8% | 0.8 | | 0.0 |
| 3209162 | 8/6/2018 | 7/26/2018 | Derksen, Michael F. | 4.6 | $1,817.00 | REVISE DRAFT RESPONSE TO DEFENDANTS' SECOND SET OF DISCOVERY REQUESTS; CORRESPOND WITH E. WEIL RE: SAME; DRAFT SECOND SET OF DISCOVERY REQUESTS TO DEFENDANTS; REVIEW BACKGROUND DOCUMENTATION FOR PURPOSES OF SAME; TELEPHONIC CONFERENCE WITH S. ZELLER RE: DILS DEPOSITION. | Atty | $395.00 | 85% | 3.9 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/26/2018 | Hays, Matthew T. | 0.2 | $62.00 | GENERATING PRIVILEGE LOG. | Atty | $310.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/26/2018 | Weil, Edward S. | 1.5 | $1,042.50 | WORK ON RESPONSES TO SECOND SET OF INTERROGATORIES OF BGSE. | Atty | $695.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/26/2018 | Zeller, Steven M. | 10.0 | $5,800.00 | PREPARE FOR AND CONDUCT DEPOSITION OF SCOTT DILS. | Atty | $580.00 | 85% | 8.5 | 8% | 0.8 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3209162 | 8/6/2018 | 7/27/2018 | Derksen, Michael F. | 4.2 | $1,659.00 | FINALIZE JBT'S RESPONSES TO SECOND SET OF DISCOVERY REQUESTS FROM DEFENDANTS; CORRESPOND WITH E. WEIL RE: SAME; FINALIZE SUPPLEMENTAL DISCOVERY REQUESTS; REVIEW ROUGH TRANSCRIPT OF DILS DEPOSITION. | Atty | $395.00 | 85% | 3.6 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/27/2018 | Weil, Edward S. | 0.5 | $347.50 | REVISE DRAFT DISCOVERY RESPONSES (RESPONSES TO SECOND INTERROGATORIES); DEBRIEF REGARDING DILS DEPOSITION. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/28/2018 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF, EDIT AND DRAFT SECOND SET OF DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/30/2018 | Derksen, Michael F. | 2.1 | $829.50 | FINALIZE (A) FIRST SET OF INTERROGATORIES TO BULLERDICK; (2) FIRST SET OF REQUESTS FOR ADMISSION; AND (3) SECOND SET OF DOCUMENT REQUESTS TO BGSE; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/30/2018 | Hays, Matthew T. | 2.4 | $744.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGE DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS. | Atty | $310.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/30/2018 | Zeller, Steven M. | 1.0 | $580.00 | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS TO DEFENDANTS; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/31/2018 | Derksen, Michael F. | 3.2 | $1,264.00 | REVISE DRAFT INTERROGATORIES, REQUESTS FOR THE PRODUCTION OF DOCUMENTS, AND REQUESTS TO ADMIT PER COMMENTS RECEIVED FROM S. ZELLER. | Atty | $395.00 | 85% | 2.7 | | 0.0 | | 0.0 |
| 3209162 | 8/6/2018 | 7/31/2018 | Hays, Matthew T. | 1.4 | $434.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGE DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS. | Atty | $310.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/1/2018 | Hays, Matthew T. | 2.0 | $620.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGED DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS FOR PRIVILEGE LOG. | Atty | $310.00 | 85% | 1.7 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/1/2018 | Weil, Edward S. | 0.3 | $208.50 | WORK ON DISCOVERY SECOND SET OF DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/2/2018 | Derksen, Michael F. | 0.7 | $276.50 | FINALIZE SECOND SET OF DISCOVERY REQUESTS. | Atty | $395.00 | 85% | 0.6 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/2/2018 | Hays, Matthew T. | 2.7 | $837.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGE DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS FOR PRIVILEGE LOG. | Atty | $310.00 | 85% | 2.3 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/2/2018 | Weil, Edward S. | 0.8 | $556.00 | DRAFT EDITS TO DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/2/2018 | Zeller, Steven M. | 0.3 | $174.00 | REVIEW AND ANALYSIS OF DRAFT DISCOVERY REQUESTS TO DEFENDANTS; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/3/2018 | Appelbaum, Logan C. | 0.5 | $100.00 | COPYING PRODUCTION DATA TO FLASH DRIVE AND SENDING IT VIA FEDEX TO OPPOSING COUNSEL. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/3/2018 | Derksen, Michael F. | 1.5 | $592.50 | REVISE TASK LIST; REVIEW DEPOSITION TRANSCRIPT OF S. DILS; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 1.3 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/7/2018 | Zeller, Steven M. | 1.9 | $1,102.00 | REVIEW AND ANALYZE DRAFT DEPOSITION TRANSCRIPT OF S. DILS; REVIEWED FINAL TRANSCRIPT OF P. LESTER; REVIEWED DEPOSITION TRANSCRIPTS. | Atty | $580.00 | 85% | 1.6 | 8% | 0.2 | | 0.0 |
| 3215525 | 9/13/2018 | 8/9/2018 | Zeller, Steven M. | 0.5 | $290.00 | REVIEW AND REVISE FIRST DRAFT OF PRIVILEGE LOG. | Atty | $580.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/10/2018 | Hays, Matthew T. | 0.4 | $124.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGE DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS FOR PRIVILEGE LOG. | Atty | $310.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/13/2018 | Weil, Edward S. | 1.1 | $764.50 | WORK ON EDITS TO DRAFT DISCOVERY REQUESTS. | Atty | $695.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/13/2018 | Zeller, Steven M. | 3.6 | $2,088.00 | CONFERRED WITH MR. WEIL RE STATUS OF DISCOVERY, DISCUSSIONS WITH COUNSEL, AND CASE STRATEGY; REVIEWED AND ANALYZED TRANSCRIPTS IN RELATION TO CASE. | Atty | $580.00 | 85% | 3.1 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/15/2018 | Zeller, Steven M. | 1.6 | $928.00 | CONTINUED REVIEW AND ANALYSIS OF DILS DEPOSITION; CORRESPOND WITH MR. DEROCHE AND MR. MARVIN RE STATUS OF CASE AND STRATEGY. | Atty | $580.00 | 85% | 1.4 | 8% | 0.1 | | 0.0 |
| 3215525 | 9/13/2018 | 8/16/2018 | Hays, Matthew T. | 3.0 | $930.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGE DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS FOR PRIVILEGE LOG. | Atty | $310.00 | 85% | 2.6 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/16/2018 | Zeller, Steven M. | 1.1 | $638.00 | REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO DAMAGES; PREPARED SUMMARY AGENDA FOR CALL WITH MR. DEROCHE AND MR. MARVIN. | Atty | $580.00 | 100% | 1.1 | | 0.0 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3215525 | 9/13/2018 | 8/17/2018 | Harris, Edrick A. | 0.4 | $80.00 | COPY DOCUMENTS TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM. CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/17/2018 | Hays, Matthew T. | 2.9 | $899.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGED DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS FOR PRIVILEGE LOG. | Atty | $310.00 | 85% | 2.5 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/17/2018 | Weil, Edward S. | 0.6 | $417.00 | MEETING WITH MR. ZELLER RE CURRENT DISCOVERY MATTERS. CONFERENCE CALL WITH MESSRS. MARVIN AND DEROCHE RE CASE STATUS AND SETTLEMENT STRATEGY. | Atty | $695.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/17/2018 | Zeller, Steven M. | 7.6 | $4,408.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO DAMAGES AND RESPONSES TO DEFENDANTS' REQUESTS FOR DOCUMENTS; CONFERENCE CALL WITH MR. DEROCHE, MR. MARVIN AND MR. WEIL RE STATUS OF CASE AND STRATEGY; CORRESPOND WITH MR. BREWER RE COLLECTION OF DOCUMENTS FROM NEW CUSTODIANS; WORKED ON FURTHER COLLECTION OF DOCUMENTS FOR DAMAGES EXPERT. | Atty | $580.00 | 85% | 6.5 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/20/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/20/2018 | Harris, Edrick A. | 0.3 | $60.00 | UPDATE SEARCH TERM REPORT IN THE DOCUMENT REVIEW PLATFORM FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/20/2018 | Zeller, Steven M. | 7.6 | $4,408.00 | REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO RQ FORMS IN RESPONSE TO DOCUMENT REQUESTS; REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS. | Atty | $580.00 | 85% | 6.5 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/21/2018 | Hays, Matthew T. | 1.4 | $434.00 | GENERATING PRIVILEGE LOG; REVIEWING PRIVILEGED DOCUMENTS FOR POTENTIAL REDACTIONS; DRAFTING BASIS OF PRIVILEGE STATEMENTS FOR PRIVILEGE LOG. | Atty | $310.00 | 85% | 1.2 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/21/2018 | Zeller, Steven M. | 4.7 | $2,726.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO RQ FORMS IN RESPONSE TO DOCUMENT REQUESTS; CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CORRESPOND WITH MR. DUSKI RE DOCUMENTS FOR EXPERT WITNESS. | Atty | $580.00 | 90% | 4.2 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/22/2018 | Zeller, Steven M. | 7.5 | $4,350.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; WORKED ON STRATEGY FOR DAMAGES; CONFERENCE WITH MR. DUSKI RE REVIEW OF DOCUMENTS NECESSARY FOR EXPERT REPORT. | Atty | $580.00 | 100% | 7.5 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/23/2018 | Zeller, Steven M. | 2.7 | $1,566.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CONTINUED WORK ON STRATEGY FOR DAMAGES. | Atty | $580.00 | 100% | 2.7 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/24/2018 | Zeller, Steven M. | 5.8 | $3,364.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CONTINUED WORK ON STRATEGY FOR DAMAGES; REVIEW AND ANALYSIS OF NEW DISCOVERY REQUESTS FROM DEFENDANTS. | Atty | $580.00 | 85% | 4.9 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/27/2018 | Hays, Matthew T. | 3.0 | $930.00 | PERFORMING STATUTORY AND CASE LAW RESEARCH REGARDING AVAILABLE DAMAGES UNDER ALL CLAIMS IN THE AMENDED COMPLAINT; DRAFT LEGAL MEMORANDUM DETAILING RESULTS OF THE SAME. | Atty | $310.00 | 100% | 3.0 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/27/2018 | Zeller, Steven M. | 1.7 | $986.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CONTINUED WORK ON STRATEGY FOR DAMAGES. | Atty | $580.00 | 100% | 1.7 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/28/2018 | Brunty, Christina C. | 2.1 | $651.00 | ANALYZED AND DRAFTED ANALYSIS OF DEFENDANTS' SECOND SET OF INTERROGATORIES AND THIRD SET OF DOCUMENT REQUESTS TO PLAINTIFF. | Atty | $310.00 | 85% | 1.8 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/28/2018 | Harris, Edrick A. | 0.3 | $60.00 | COPY DOCUMENTS TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM; CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3215525 | 9/13/2018 | 8/28/2018 | Hays, Matthew T. | 4.8 | $1,488.00 | PERFORMING STATUTORY AND CASE LAW RESEARCH REGARDING AVAILABLE DAMAGES UNDER ALL CLAIMS IN THE AMENDED COMPLAINT; DRAFT LEGAL MEMORANDUM DETAILING RESULTS OF THE SAME. | Atty | $310.00 | 100% | 4.8 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/28/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF BRUNTY MEMORANDUM RE DISCOVERY REQUESTS FROM BGSE. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/28/2018 | Zeller, Steven M. | 1.6 | $928.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CONTINUED WORK ON STRATEGY FOR DAMAGES; REVIEW AND ANALYSIS OF NEW DISCOVERY REQUESTS FROM DEFENDANTS; REVIEW SUMMARY OF SAME FROM MS. BRUNTY; CORRESPOND WITH MR. DEROCHE RE QUESTIONS ON DAMAGES ISSUES. | Atty | $580.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/29/2018 | Buker, Mary | 0.8 | $128.00 | CREATE TEXTMAP TRANSCRIPT DATABASE AND SET UP THE TRANSCRIPT EXHIBITS REPOSITORY; CREATE USER ACCOUNTS AND ADD USERS TO THE DATABASE; CONVERT DEPOSITION EXHIBITS TO SEARCHABLE PDF; UPLOAD DEPOSITIONS TO THE DATABASE; CORRESPOND WITH STEVE ZELLER REGARDING MISSING VIDEO DEPOSITION. | Tech | $160.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/29/2018 | Harris, Edrick A. | 0.5 | $100.00 | COPY DOCUMENTS TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM; CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/29/2018 | Hayes, Maryellen | 0.3 | $60.00 | PREPARATION AND IMPORT OF LATEST REVIEW DOCUMENTS INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3215525 | 9/13/2018 | 8/29/2018 | Hays, Matthew T. | 4.2 | $1,302.00 | PERFORMING STATUTORY AND CASE LAW RESEARCH REGARDING AVAILABLE DAMAGES UNDER ALL CLAIMS IN THE AMENDED COMPLAINT; DRAFT LEGAL MEMORANDUM DETAILING RESULTS OF THE SAME. | Atty | $310.00 | 100% | 4.2 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/29/2018 | Weil, Edward S. | 1.2 | $834.00 | ATTENTION TO REVISIONS TO DISCOVERY REQUESTS AND RESPONSES.  MEETING WITH LITIGATION TEAM RE COMPLETION OF DISCOVERY. | Atty | $695.00 | 85% | 1.0 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/29/2018 | Zeller, Steven M. | 5.6 | $3,248.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CONTINUED WORK ON STRATEGY FOR DAMAGES; CORRESPOND WITH MR. BREWER RE COLLECTION OF DOCUMENTS FROM JBT; COORDINATED REVIEW OF SAME. | Atty | $580.00 | 85% | 4.8 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/30/2018 | Hays, Matthew T. | 1.7 | $527.00 | PERFORMING STATUTORY AND CASE LAW RESEARCH REGARDING AVAILABLE DAMAGES UNDER ALL CLAIMS IN THE AMENDED COMPLAINT; DRAFT LEGAL MEMORANDUM DETAILING RESULTS OF THE SAME. | Atty | $310.00 | 85% | 1.4 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/30/2018 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF AND REVISE DISCOVERY REQUESTS FROM BGSE. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/30/2018 | Zeller, Steven M. | 2.5 | $1,450.00 | CONTINUED REVIEW AND ANALYSIS OF DAMAGES RELATED DOCUMENTS FOR LOST SALES AND DEFENDANTS' PROFITS; CONTINUED WORK ON STRATEGY FOR DAMAGES. | Atty | $580.00 | 85% | 2.1 | | 0.0 | | 0.0 |
| 3215525 | 9/13/2018 | 8/31/2018 | Hayes, Maryellen | 0.9 | $180.00 | PREPARATION AND IMPORT OF LATEST REVIEW DOCUMENTS INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3219975 | 10/9/2018 | 9/3/2018 | Zeller, Steven M. | 0.8 | $464.00 | ATTEND TO PREPARATIONS FOR MEETING WITH MR. DEROCHE AND MR. GWILLIAM. | Atty | $580.00 | 80% | 0.6 | 5% | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/4/2018 | Buker, Mary | 0.2 | $32.00 | UPLOAD THE LESTER VIDEO DEPOSITION TO THE TEXTMAP TRANSCRIPT DATABASE. | Tech | $160.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3219975 | 10/9/2018 | 9/4/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3219975 | 10/9/2018 | 9/4/2018 | Weil, Edward S. | 0.5 | $347.50 | CORRESPONDENCE WITH ZELLER RE MEETINGS IN UTAH. | Atty | $695.00 | 85% | 0.4 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/4/2018 | Weil, Edward S. | 1.8 | $1,251.00 | REVIEW DISCOVERY. | Atty | $695.00 | 85% | 1.5 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/4/2018 | Zeller, Steven M. | 4.6 | $2,668.00 | CONTINUE PREPARATIONS FOR MEETING WITH MR. DEROCHE AND MR. GWILLIAM. | Atty | $580.00 | 80% | 3.7 | 5% | 0.2 | | 0.0 |
| 3219975 | 10/9/2018 | 9/5/2018 | Derksen, Michael F. | 0.6 | $237.00 | ANALYZE DEFENDANTS' ANSWERS TO SECOND SET OF DISCOVERY; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 0.5 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/5/2018 | Hays, Matthew T. | 1.5 | $465.00 | PERFORMING STATUTORY AND CASE LAW RESEARCH REGARDING AVAILABLE DAMAGES UNDER ALL CLAIMS IN THE AMENDED COMPLAINT; DRAFT LEGAL MEMORANDUM DETAILING RESULTS OF THE SAME. | Atty | $310.00 | 85% | 1.3 | | 0.0 | | 0.0 |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3219975 | 10/9/2018 | 9/5/2018 | Weil, Edward S. | 0.3 | $208.50 | ATTENTION TO DISCOVERY MATTERS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/5/2018 | Zeller, Steven M. | 7.6 | $4,408.00 | MEETING WITH MR. DEROCHE AND MR. GWILLIAM. | Atty | $580.00 | 80% | 6.1 | 5% | 0.4 | | 0.0 |
| 3219975 | 10/9/2018 | 9/6/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | WORK ON SUMMARY OF DEPOSITION OF S. DILS; WORK ON SUMMARY OF MEETING WITH MR. DEROCHE. | Atty | $580.00 | 85% | 1.8 | 8% | 0.2 | | 0.0 |
| 3219975 | 10/9/2018 | 9/7/2018 | Weil, Edward S. | 0.6 | $417.00 | MEETING WITH MR. ZELLER, AND REVIEW OF MEETING IN OGDEN RE PREPARATION FOR UPCOMING DEPOSITIONS.  REVIEW OF DAMAGES MEMORANDUM FOR MR. DUSKI. | Atty | $695.00 | 100% | 0.6 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/7/2018 | Zeller, Steven M. | 2.4 | $1,392.00 | CORRESPOND WITH OPPOSING COUNSEL RE PRODUCTION OF DOCUMENTS; ATTEND TO REVIEW OF NEWLY COLLECTED DOCUMENTS FOR PRODUCTION PURPOSES; CONFERRED WITH MR. WEIL ON STATUS OF DISCOVERY AND CASE STRATEGY. | Atty | $580.00 | 85% | 2.0 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/10/2018 | Zeller, Steven M. | 8.7 | $5,046.00 | CONTINUED ATTENTION TO REVIEW OF NEWLY COLLECTED DOCUMENTS FOR PRODUCTION PURPOSES. | Atty | $580.00 | 85% | 7.4 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/11/2018 | Brunty, Christina C. | 7.0 | $2,170.00 | DRAFTED RESPONSES TO DEFENDANTS' SECOND SET OF INTERROGATORIES AND THIRD SET OF REQUESTS FOR PRODUCTION. | Atty | $310.00 | 85% | 6.0 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/11/2018 | Hays, Matthew T. | 2.5 | $775.00 | ALLOCATING DEFENDANT DOCUMENTS BY DISCOVERY RESPONSE; REVIEWING AND ANALYZING DEFENDANTS' RULE 30B6 DEPOSITION NOTICES AND DEVELOPING LIMITING ARGUMENTS. | Atty | $310.00 | 60% | 1.5 | 25% | 0.6 | | 0.0 |
| 3219975 | 10/9/2018 | 9/11/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DEPOSITION NOTICES AND BGSE DISCOVERY. | Atty | $695.00 | 60% | 0.2 | 25% | 0.1 | | 0.0 |
| 3219975 | 10/9/2018 | 9/11/2018 | Zeller, Steven M. | 6.3 | $3,654.00 | CONTINUED ATTENTION TO REVIEW OF NEWLY COLLECTED DOCUMENTS FOR PRODUCTION PURPOSES. | Atty | $580.00 | 85% | 5.4 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/12/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3219975 | 10/9/2018 | 9/12/2018 | Harris, Edrick A. | 1.0 | $200.00 | PERFORM QUALITY CHECK OF DOCUMENTS IN THE DOCUMENT REVIEW PLATFORM PRIOR TO PRODUCTION; CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 |
| 3219975 | 10/9/2018 | 9/12/2018 | Hays, Matthew T. | 2.6 | $806.00 | REVIEWING AND ANALYZING DEFENDANTS' RULE 30B6 DEPOSITION NOTICES AND DEVELOPING LIMITING ARGUMENTS. | Atty | $310.00 | 60% | 1.6 | 25% | 0.7 | | 0.0 |
| 3219975 | 10/9/2018 | 9/12/2018 | Zeller, Steven M. | 3.9 | $2,262.00 | CONTINUED ATTENTION TO REVIEW OF NEWLY COLLECTED DOCUMENTS FOR PRODUCTION PURPOSES; REVIEW AND ANALYSIS OF MEMORANDUM ON DAMAGES THEORIES; | Atty | $580.00 | 85% | 3.3 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/13/2018 | Hays, Matthew T. | 0.9 | $279.00 | REVIEWING AND ANALYZING DEFENDANTS' RULE 30B6 DEPOSITION NOTICES AND DEVELOPING LIMITING ARGUMENTS. | Atty | $310.00 | 60% | 0.5 | 25% | 0.2 | | 0.0 |
| 3219975 | 10/9/2018 | 9/13/2018 | Zeller, Steven M. | 2.9 | $1,682.00 | CONTINUED ATTENTION TO REVIEW OF NEWLY COLLECTED DOCUMENTS FOR PRODUCTION PURPOSES. | Atty | $580.00 | 85% | 2.5 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/17/2018 | Weil, Edward S. | 0.8 | $556.00 | PLACEHOLDER. | Atty | $695.00 | 85% | 0.7 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/17/2018 | Zeller, Steven M. | 1.0 | $580.00 | ATTENTION TO RESPONSE TO DISCOVERY REQUESTS AND OBJECTIONS TO 30(B)(6) CORPORATE DEPOSITION NOTICE. | Atty | $580.00 | 60% | 0.6 | 25% | 0.3 | | 0.0 |
| 3219975 | 10/9/2018 | 9/18/2018 | Hays, Matthew T. | 4.7 | $1,457.00 | DRAFTING WRITTEN RESPONSES AND OBJECTIONS TO DEFENDANTS' RULE 30(B)(6) DEPOSITION NOTICES. | Atty | $310.00 | 60% | 2.8 | 25% | 1.2 | | 0.0 |
| 3219975 | 10/9/2018 | 9/18/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF AND REVISE DEPOSITION NOTICES AND DEPOSITION PREP OUTLINES. | Atty | $695.00 | 60% | 0.2 | 25% | 0.1 | | 0.0 |
| 3219975 | 10/9/2018 | 9/18/2018 | Zeller, Steven M. | 1.3 | $754.00 | REVIEWED RESEARCH ON OBJECTIONS TO 30(B)(6) DEPOSITION TOPICS; CONFERRED WITH MR. HAYS RE SAME; WORKED ON RESPONSES TO INTERROGATORIES; CONFERRED WITH MS. BRUNTY RE SAME. | Atty | $580.00 | 60% | 0.8 | 25% | 0.3 | | 0.0 |
| 3219975 | 10/9/2018 | 9/19/2018 | Brunty, Christina C. | 4.5 | $1,395.00 | ANALYZED BULLERDICK'S RESPONSES TO JBT'S INTERROGATORIES (2.0); DRAFTED ANALYSIS OF BULLERDICK'S RESPONSES TO JBT'S INTERROGATORIES (2.5). | Atty | $310.00 | 85% | 3.8 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/19/2018 | Hays, Matthew T. | 0.6 | $186.00 | DRAFTING WRITTEN RESPONSES AND OBJECTIONS TO DEFENDANTS' RULE 30(B)(6) DEPOSITION NOTICES. | Atty | $310.00 | 60% | 0.4 | 25% | 0.2 | | 0.0 |
| 3219975 | 10/9/2018 | 9/19/2018 | Zeller, Steven M. | 5.8 | $3,364.00 | CONTINUED WORK ON RESPONSES TO INTERROGATORIES; REVIEWED AND EDITED OBJECTIONS TO 30(B)(6) DEPOSITION TOPICS; CONFERENCE WITH OPPOSING COUNSEL RE DEPOSITION SCHEDULE; REVIEW AND ANALYZE DOCUMENTS RESPONSIVE TO DEFENDANTS' REQUESTS FOR PRODUCTION. | Atty | $580.00 | 60% | 3.5 | 25% | 1.5 | | 0.0 |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3219975 | 10/9/2018 | 9/20/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF AND REVISE DRAFT LETTER REGARDING OPEN DISCOVERY ISSUES. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/20/2018 | Zeller, Steven M. | 3.8 | $2,204.00 | REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO JBT TRADE SECRETS AND EQUIPMENT MANUALS; WORKED ON RESPONSES TO INTERROGATORIES; CORRESPOND WITH OPPOSING COUNSEL RE DISCOVERY EXTENSION. | Atty | $580.00 | 85% | 3.2 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/21/2018 | Derksen, Michael F. | 0.4 | $158.00 | PERFORM PRELIMINARY RESEARCH WHETHER MOTION TO DISMISS COUNT FOR DECLARATORY JUDGMENT CAN BE CONSIDERED UNDER RULE 12(B)(1) OR 12(B)(6); CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 0% | | 0% | | 0% | |
| 3219975 | 10/9/2018 | 9/21/2018 | Hays, Matthew T. | 3.1 | $961.00 | REVIEWING AND ANALYZING CASES CITED IN MOTIONS TO DISMISS; PERFORMING CASE LAW RESEARCH REGARDING WHETHER A MOTION TO DISMISS A DECLARATORY JUDGMENT CLAIM FOR LACK OF A "CONTROVERSY" IS PROPERLY GOVERNED BY THE STANDARD FOR A 12(B)(1) MOTION TO DISMISS FOR WANT OF SUBJECT MATTER JURISDICTION. | Atty | $310.00 | 0% | 0.0 | | 0.0 | 55% | 1.7 |
| 3219975 | 10/9/2018 | 9/21/2018 | Zeller, Steven M. | 3.0 | $1,740.00 | REVIEW BRIEFING ON MOTION TO DISMISS COUNTERCLAIMS IN PREPARATION FOR HEARING ON SAME; | Atty | $580.00 | 0% | 0.0 | 0% | | 65% | 2.0 |
| 3219975 | 10/9/2018 | 9/22/2018 | Hays, Matthew T. | 2.5 | $775.00 | PERFORMING CASE LAW RESEARCH REGARDING WHETHER A MOTION TO DISMISS A DECLARATORY JUDGMENT CLAIM FOR LACK OF A "CONTROVERSY" IS PROPERLY GOVERNED BY THE STANDARD FOR A 12(B)(1) MOTION TO DISMISS FOR WANT OF SUBJECT MATTER JURISDICTION. | Atty | $310.00 | 0% | | 0% | | 0% | |
| 3219975 | 10/9/2018 | 9/22/2018 | Zeller, Steven M. | 2.5 | $1,450.00 | RESEARCH AND ANALYZE RESEARCH AND CASES ON STANDARD FOR MOTION TO DISMISS COUNTERCLAIMS, IN RESPONSE TO COURT'S REQUEST; CONTINUED PREPARATION FOR HEARING ON SAME. | Atty | $580.00 | 0% | 0.0 | 0% | 0.0 | 40% | 1.0 |
| 3219975 | 10/9/2018 | 9/23/2018 | Hays, Matthew T. | 0.3 | $93.00 | PERFORMING CASE LAW RESEARCH REGARDING WHETHER A MOTION TO DISMISS A DECLARATORY JUDGMENT CLAIM FOR LACK OF A "CONTROVERSY" IS PROPERLY GOVERNED BY THE STANDARD FOR A 12(B)(1) MOTION TO DISMISS FOR WANT OF SUBJECT MATTER JURISDICTION. | Atty | $310.00 | 0% | | 0% | | 0% | |
| 3219975 | 10/9/2018 | 9/24/2018 | Brunty, Christina C. | 0.4 | $124.00 | ANALYZED INTERROGATORY RESPONSES. | Atty | $310.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/24/2018 | Hays, Matthew T. | 3.9 | $1,209.00 | PERFORMING CASE LAW AND STATUTORY LANGUAGE RESEARCH INTO THE CASE OR CONTROVERSY REQUIREMENT OF ACTIONS FOR DECLARATION JUDGMENT. | Atty | $310.00 | 85% | 3.3 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/24/2018 | Weil, Edward S. | 0.3 | $208.50 | WORK ON DISCOVERY RESPONSES. | Atty | $695.00 | 85% | 0.3 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/24/2018 | Zeller, Steven M. | 3.3 | $1,914.00 | ATTEND TO PREPARATIONS FOR HEARING ON MOTION TO DISMISS COUNTERCLAIMS. | Atty | $580.00 | 0% | 0.0 | 0% | | 65% | 2.1 |
| 3219975 | 10/9/2018 | 9/25/2018 | Brunty, Christina C. | 0.2 | $62.00 | REVIEWED DEFENDANTS' THIRD SET OF INTERROGATORIES TO JBT. | Atty | $310.00 | 85% | 0.2 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/25/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF DISCOVERY RESPONSES.  REVIEW OF LATEST WAVE OF DOCUMENTS TO BE PRODUCED. REVIEW OF RULING FROM JUDGE SHELBY ON MOTION TO DISMISS COUNTERCLAIM. | Atty | $695.00 | 70% | 0.2 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/25/2018 | Zeller, Steven M. | 6.0 | $3,480.00 | PREPARE FOR AND ATTEND HEARING ON MOTION TO DISMISS CERTAIN COUNTERCLAIMS; CONFERRED WITH LOCAL COUNSEL RE SAME. | Atty | $580.00 | 0% | 0.0 | 0% | | 65% | 3.9 |
| 3219975 | 10/9/2018 | 9/26/2018 | Hays, Matthew T. | 1.1 | $341.00 | REVIEWING AND ANALYZING RESULTS OF THE MOTION TO DISMISS COUNTERCLAIMS HEARING; REVIEWING AND ANALYZING DEFENDANTS' THIRD SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION. | Atty | $310.00 | 85% | 0.9 | | 0.0 | | 0.0 |
| 3219975 | 10/9/2018 | 9/26/2018 | Weil, Edward S. | 0.9 | $625.50 | REVIEW OF DOCUMENTS TO BE PRODUCED IN RESPONSE TO BGSE'S SUPPLEMENTAL REQUESTS TO PRODUCE. | Atty | $695.00 | 85% | 0.8 | | 0.0 | 0% | 0.0 |
| 3219975 | 10/9/2018 | 9/26/2018 | Zeller, Steven M. | 3.4 | $1,972.00 | PREPARED SUMMARY OF HEARING ON MOTION TO DISMISS; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE SAME; WORKED ON PROPOSED REVISION TO SCHEDULING ORDER; REVIEW AND ANALYSIS OF NEW DOCUMENT REQUESTS AND INTERROGATORIES FROM DEFENDANTS. | Atty | $580.00 | 45% | 1.5 | 10% | 0.3 | 35% | 1.2 |
| 3219975 | 10/9/2018 | 9/27/2018 | Hays, Matthew T. | 1.6 | $496.00 | REVIEWING AND ANALYZING DEFENDANTS' THIRD SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION; DRAFTING SUMMARY MEMORANDUM RE THE SAME. | Atty | $310.00 | 85% | 1.4 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3219975 | 10/9/2018 | 9/27/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF SUMMARY OF BGSE DISCOVERY RESPONSES. REVIEW OF KEY DOCUMENTS BEING PRODUCED. CONFERENCE WITH MR. ZELLER RE SCHEDULING OF JBT DEPOSITIONS FOR NOVEMBER. | Atty | $695.00 | 60% | 0.2 | 25% | 0.1 | 0% | |
| 3219975 | 10/9/2018 | 9/27/2018 | Zeller, Steven M. | 3.6 | $2,088.00 | TELEPHONE CONFERENCE WITH MR. KIM OF BDO RE APPROACH FOR REVIEW OF DOCUMENTS IN CONNECTION WITH DAMAGES EXPERT REPORT; REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO PROJECT DATA FOR DAMAGES ISSUES; CORRESPOND WITH MR. DEROCHE RE DEPOSITION SCHEDULE; REVISED PROPOSED STIPULATED SCHEDULING ORDER. | Atty | $580.00 | 60% | 2.2 | 25% | 0.9 | 0% | |
| 3219975 | 10/9/2018 | 9/28/2018 | Zeller, Steven M. | 4.0 | $2,320.00 | TELEPHONE CONFERENCE WITH MR. DEROCHE RE DEPOSITION SCHEDULE; CORRESPOND WITH OPPOSING COUNSEL RE STIPULATED SCHEDULING ORDER; WORKED ON FACTS AND EVIDENCE FOR DAMAGES ON SPECIFIC PROJECTS. | Atty | $580.00 | 70% | 2.8 | 15% | 0.6 | 0% | |
| 3226202 | 11/9/2018 | 10/1/2018 | Derksen, Michael F. | 0.4 | $158.00 | EVALUATE DEFENDANTS' THIRD SET OF INTERROGATORIES AND FOURTH SET OF DOCUMENT REQUESTS. | Atty | $395.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/1/2018 | Weil, Edward S. | 0.6 | $417.00 | REVIEW OF TRANSCRIPT OF BULLERDICK DEPOSITION. | Atty | $695.00 | 85% | 0.5 | 8% | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/2/2018 | Derksen, Michael F. | 2.5 | $987.50 | EVALUATE POTENTIAL AVENUES FOR RECOVERY OF DAMAGES; CONFERENCE WITH S. ZELLER RE: DRAFTING DISCOVERY RESPONSES, MEET-AND-CONFER LETTER RE: D'S DISCOVERY RESPONSES, AND OBJECTION TO 30(B)(6) DEPOSITION NOTICE; DRAFT MEET AND CONFER LETTER AND 30(B)(6) OBJECTION. | Atty | $395.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/2/2018 | Zeller, Steven M. | 5.7 | $3,306.00 | CONFERRED WITH MR. DERKSEN RE TASKS AND STATUS OF DISCOVERY; REVIEWED DOCUMENTS ON TRANSMISSION OF HPCF O&M MANUAL FOR INTERROGATORY ANSWERS; WORKED ON RESPONSE TO SECOND SET OF INTERROGATORIES. | Atty | $580.00 | 85% | 4.8 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/3/2018 | Derksen, Michael F. | 4.6 | $1,817.00 | DRAFT MEET-AND-CONFER LETTER REGARDING DISCOVERY DEFICIENCIES; REVIEW BACKGROUND DOCUMENTATION; RESEARCH IN SUPPORT OF POSITIONS TAKEN IN LETTER. | Atty | $395.00 | 85% | 3.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/3/2018 | Weil, Edward S. | 0.6 | $417.00 | REVIEW OF DEFENDANTS' THIRD SET OF INTERROGATORIES AND FOURTH DOCUMENT REQUEST. | Atty | $695.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/3/2018 | Zeller, Steven M. | 1.1 | $638.00 | RESEARCH CASELAW ON TORTIOUS INTERFERENCE; REVIEWED AND ANALYZED DOCUMENTS RELATED TO SAME FOR PREPARATION OF ANSWERS TO INTERROGATORIES; WORKED ON RESPONSE TO SECOND SET OF INTERROGATORIES. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/4/2018 | Derksen, Michael F. | 1.9 | $750.50 | FINALIZE MEET AND CONFER LETTER RE: 30(B)(6) DEPOSITION TOPICS; EVALUATE REVISED SCHEDULE PROPOSED BY DEFENDANTS; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/4/2018 | Weil, Edward S. | 0.3 | $208.50 | CONSIDERATION OF PARAMETERS OF DISCOVERY DEADLINE EXTENSION. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/4/2018 | Zeller, Steven M. | 1.8 | $1,044.00 | CORRESPOND WITH OPPOSING COUNSEL RE CHANGE TO SCHEDULE; CONTINUED WORK ON RESPONSE TO SECOND SET OF INTERROGATORIES. | Atty | $580.00 | 85% | 1.5 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/5/2018 | Hays, Matthew T. | 0.2 | $62.00 | REVIEWING DEFENDANTS' FOURTH SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION. | Atty | $310.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/5/2018 | Zeller, Steven M. | 1.0 | $580.00 | CONTINUED WORK ON RESPONSE TO SECOND SET OF INTERROGATORIES; CORRESPOND WITH OPPOSING COUNSEL RE SCHEDULE CHANGE; REVIEWED REQUEST TO DE-DESIGNATED ATTORNEY-EYES ONLY DOCUMENTS FROM OPPOSING COUNSEL. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/7/2018 | Zeller, Steven M. | 5.7 | $3,306.00 | REVIEWED DOCUMENTS ON FALSE STATEMENTS OF DEFENDANTS FOR INTERROGATORY ANSWERS; WORKED ON RESPONSE TO SECOND SET OF INTERROGATORIES; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 4.8 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/8/2018 | Derksen, Michael F. | 2.8 | $1,106.00 | REVISE JBT'S ANSWERS TO SECOND SET OF INTERROGATORIES; REVIEW RELEVANT DOCUMENTS IDENTIFIED IN INTERROGATORY ANSWERS FOR PURPOSES OF SAME; CORRESPOND WITH S. ZELLER RE:SAME. | Atty | $395.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/8/2018 | Hays, Matthew T. | 0.2 | $62.00 | DRAFTING RESPONSES TO DEFENDANTS' THIRD SET OF REQUESTS FOR PRODUCTION. | Atty | $310.00 | 85% | 0.2 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3226202 | 11/9/2018 | 10/8/2018 | Hays, Matthew T. | 1.6 | $496.00 | PERFORMING CASE LAW RESEARCH REGARDING BUSINESS DEFAMATION UNDER UTAH LAW. | Atty | $310.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/8/2018 | Zeller, Steven M. | 3.1 | $1,798.00 | CONTINUED REVIEW OF DOCUMENTS ON FALSE STATEMENTS OF DEFENDANTS FOR INTERROGATORY ANSWERS; CONTINUED WORK ON RESPONSE TO SECOND SET OF INTERROGATORIES; WORKED ON SUMMARY OF ANSWERS FOR MR. DEROCHE. | Atty | $580.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/9/2018 | Hays, Matthew T. | 3.2 | $992.00 | PERFORMING CASE LAW RESEARCH REGARDING BUSINESS DEFAMATION UNDER UTAH LAW. | Atty | $310.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/9/2018 | Hays, Matthew T. | 2.8 | $868.00 | DRAFTING PLAINTIFF'S RESPONSES TO DEFENDANTS' FOURTH REQUESTS FOR PRODUCTION; PERFORMING DOCUMENT SEARCHES TO IDENTIFY PREVIOUSLY PRODUCED DOCUMENTS RESPONSIVE TO THE REQUESTS. | Atty | $310.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/9/2018 | Zeller, Steven M. | 6.2 | $3,596.00 | CONTINUED REVIEW OF DOCUMENTS ON FALSE STATEMENTS OF DEFENDANTS FOR INTERROGATORY ANSWERS; CONTINUED WORK ON RESPONSE TO SECOND SET OF INTERROGATORIES; PREPARED CORRESPONDENCE TO MR. DEROCHE WITH SUMMARY SAME; REVIEWED REQUEST FOR DE-DESIGNATION OF DOCUMENTS FROM DEFENDANTS. | Atty | $580.00 | 85% | 5.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/10/2018 | Hays, Matthew T. | 6.0 | $1,860.00 | DRAFTING PLAINTIFF'S RESPONSES TO DEFENDANTS' FOURTH REQUESTS FOR PRODUCTION; PERFORMING DOCUMENT SEARCHES TO IDENTIFY PREVIOUSLY PRODUCED DOCUMENTS RESPONSIVE TO THE REQUEST; FINALIZING THE SAME. | Atty | $310.00 | 85% | 5.1 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/10/2018 | Zeller, Steven M. | 0.6 | $348.00 | CORRESPOND WITH MR. DEROCHE, MR. GWILLIAM AND OPPOSING COUNSEL RE SCHEDULING OF DEPOSITION. | Atty | $580.00 | 85% | 0.5 | 0% | | 0% | |
| 3226202 | 11/9/2018 | 10/12/2018 | Appelbaum, Logan C. | 0.5 | $100.00 | JBT005 PRE-PRODUCTION QC AND SETUP. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/12/2018 | Derksen, Michael F. | 6.6 | $2,607.00 | PREPARE RESPONSE TO REQUEST FOR DE-DESIGNATING DOCUMENTS; REVISE TASK LIST; FINALIZE SECOND SET OF RESPONSES TO DISCOVERY REQUESTS; REVIEW ADDITIONAL DOCUMENTS FOR PRODUCTION; MEET WITH S. ZELLER TO DEVELOP CASE STRATEGY. | Atty | $395.00 | 85% | 5.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/12/2018 | Duffy, Michael J | 1.0 | $200.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/12/2018 | Zeller, Steven M. | 6.8 | $3,944.00 | CONFERENCE WITH MR. DERKSEN RE WORK ON DISCOVERY RESPONSES, DAMAGES DOCUMENTS, DEFENDANTS' REQUEST FOR DE-DESIGNATION OF DOCUMENTS, OBJECTIONS TO DISCOVERY AND OBJECTIONS TO DEFENDANTS' DISCOVERY RESPONSES. | Atty | $580.00 | 85% | 5.8 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/15/2018 | Derksen, Michael F. | 1.9 | $750.50 | FINALIZE RESPONSES TO THIRD SET OF DOCUMENT REQUESTS; FINALIZE RESPONSES TO SECOND SET OF INTERROGATORIES; FINALIZE LETTER TO OPPOSING COUNSEL RE: 30(B)(6) TOPICS; FINALIZE LETTER TO OPPOSING COUNSEL RE: BGSE'S DEFICIENT DISCOVERY RESPONSES; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/15/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF UPDATED DEPOSITION NOTICES AND ATTACHMENTS. | Atty | $695.00 | 60% | 0.1 | 25% | 0.1 | 0% | |
| 3226202 | 11/9/2018 | 10/15/2018 | Zeller, Steven M. | 2.0 | $1,160.00 | CONTINUED WORK ON RESPONSE TO SECOND SET OF INTERROGATORIES; PREPARED DOCUMENTS FOR PRODUCTION TO DEFENDANTS; CORRESPOND WITH OPPOSING COUNSEL SENDING DISCOVERY RESPONSES. | Atty | $580.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/17/2018 | Derksen, Michael F. | 0.5 | $197.50 | CONFERENCE WITH S. ZELLER TO DISCUSS DISCOVERY STRATEGY. | Atty | $395.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/17/2018 | Zeller, Steven M. | 5.9 | $3,422.00 | REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO POST-LITIGATION COMMUNICATIONS BY JBT; WORK ON RESPONSE TO THIRD SET OF INTERROGATORIES; CONFERRED WITH MR. DERKSEN RE SAME; CORRESPOND WITH OPPOSING COUNSEL RE DEPOSITION SCHEDULES; CORRESPOND WITH MR. BILLINGS RE SAME. | Atty | $580.00 | 20% | 1.2 | 75% | 4.4 | 0% | |
| 3226202 | 11/9/2018 | 10/18/2018 | Derksen, Michael F. | 0.6 | $237.00 | EVALUATE DOCUMENTS FOR POSSIBLE CLAWBACK; ATTEND TO PRIVILEGE LOG; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 0.5 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Categories** | | | | | |
| 3226202 | 11/9/2018 | 10/18/2018 | Zeller, Steven M. | 3.5 | $2,030.00 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO POST-LITIGATION COMMUNICATIONS BY JBT; CONTINUED WORK ON RESPONSE TO THIRD SET OF INTERROGATORIES; CORRESPOND WITH OPPOSING COUNSEL RE REQUEST TO DE-DESIGNATE DOCUMENTS; CORRESPOND WITH MR. GWILLIAM RE CORRESPONDENCE ABOUT LITIGATION. | Atty | $580.00 | 65% | 2.3 | 20% | 0.7 | 0% | |
| 3226202 | 11/9/2018 | 10/19/2018 | Derksen, Michael F. | 0.4 | $158.00 | ATTEND TO DOCUMENT PRODUCTION AND CLAWBACK ISSUES; CORRESPOND WITH OPPOSING COUNSEL RE: SAME. | Atty | $395.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/19/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | CONTINUED WORK ON RESPONSE TO THIRD SET OF INTERROGATORIES; REVIEWED CORRESPONDENCE FROM OPPOSING COUNSEL ON ALLEGED DEFICIENCIES IN LITIGATION; CORRESPOND WITH MR. GWILLIAM RE CORRESPONDENCE ABOUT LITIGATION; REVIEWED DEFENDANTS' REPLY TO RESPONSE ON REQUEST TO DE-DESIGNATED CONFIDENTIALITY DESIGNATION ON DOCUMENTS. | Atty | $580.00 | 65% | 1.4 | 25% | 0.5 | 0% | |
| 3226202 | 11/9/2018 | 10/22/2018 | Derksen, Michael F. | 1.9 | $750.50 | EVALUATE DEFENDANTS' MEET-AND-CONFER LETTER; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/22/2018 | Hays, Matthew T. | 1.1 | $341.00 | UPDATING PRIVILEGE LOG TO REFLECT RECENTLY PRODUCED DOCUMENTS. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/23/2018 | Derksen, Michael F. | 3.6 | $1,422.00 | REVISE PRIVILEGE LOG; ANALYZE DOCUMENT CITED THEREON. | Atty | $395.00 | 85% | 3.1 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/23/2018 | Hays, Matthew T. | 0.4 | $124.00 | UPDATING PRIVILEGE LOG TO REFLECT RECENTLY PRODUCED DOCUMENTS. | Atty | $310.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/24/2018 | Derksen, Michael F. | 8.1 | $3,199.50 | REVISE DRAFT DISCOVERY RESPONSES; REVIEW MEET AND CONFER LETTER FOR PURPOSES OF PREPARING FOR MEET AND CONFER WITH OPPOSING COUNSEL; COORDINATE PRODUCTION OF DOCUMENTS. | Atty | $395.00 | 85% | 6.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/24/2018 | Hays, Matthew T. | 3.0 | $930.00 | PERFORMING REDACTIONS ON PARTIALLY PRIVILEGED DOCUMENTS. | Atty | $310.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/24/2018 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF AND INTERNALLY DISCUSS RESPONSES TO BGSE'S MEET AND CONFER LETTER AND CASE AUTHORITIES CITED THEREIN. | Atty | $695.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/25/2018 | Derksen, Michael F. | 1.1 | $434.50 | EVALUATE DEFENDANTS' MEET-AND-CONFER LETTER; REVIEW DOCUMENTS REFERENCED IN SAME FOR PURPOSES OF PREPARING RESPONSE. | Atty | $395.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/25/2018 | Hays, Matthew T. | 1.4 | $434.00 | PERFORMING CASE LAW RESEARCH INTO ISSUE OF PRODUCTION OF DOCUMENTS DETAILING TRADE SECRET TRANSMISSION. | Atty | $310.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/25/2018 | Weil, Edward S. | 0.6 | $417.00 | REVIEW OF DISCOVERY DOCUMENTS AND MEET AND CONFER CORRESPONDENCE. | Atty | $695.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/25/2018 | Weil, Edward S. | ■ | ■ | | Atty | $695.00 | 0% | | 0% | | 0% | |
| 3226202 | 11/9/2018 | 10/26/2018 | Derksen, Michael F. | 1.9 | $750.50 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH DEFENDANTS' COUNSEL RE: DISCOVERY DISPUTES; REVIEW LEGITIMACY OF DEFENDANTS' CHALLENGE TO DESIGNATION OF CERTAIN DOCUMENTS AS AEO; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/26/2018 | Hays, Matthew T. | 1.4 | $434.00 | PERFORMING CASE LAW RESEARCH INTO LIMITATIONS ON DISCOVERY OF TRADE SECRET MATERIALS; MEET AND CONFER CALL WITH MR. DERKSEN, MR. ZELLER, AND OPPOSING COUNSEL. | Atty | $310.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/26/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF DISCOVERY DOCUMENTS AND DRAFTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/26/2018 | Zeller, Steven M. | 1.0 | $580.00 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH OPPOSING COUNSEL ON MEET AND CONFER FOR DISCOVERY DISPUTES. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/30/2018 | Derksen, Michael F. | 3.1 | $1,224.50 | REVISE JBT DISCOVERY RESPONSES BASED ON INFORMATION RECEIVED FROM JBT'S P. BUTLER; REVISE PRIVILEGE LOG; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/30/2018 | Harris, Edrick A. | 0.5 | $100.00 | COPY DATA TO INTERNAL NETWORK IN PREPARATION FOR LOADING INTO DOCUMENT REVIEW PLATFORM; CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | | 0% | |
| 3226202 | 11/9/2018 | 10/30/2018 | Weil, Edward S. | 0.9 | $625.50 | WORK ON DISCOVERY. | Atty | $695.00 | 85% | 0.8 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3226202 | 11/9/2018 | 10/30/2018 | Zeller, Steven M. | 4.3 | $2,494.00 | REVIEW AND REVISIONS TO RESPONSE TO DOCUMENT REQUESTS AND INTERROGATORIES; CONFERRED WITH MR. DERKSEN RE SAME; CORRESPOND WITH OPPOSING COUNSEL RE REQUEST TO REMOVE ATTORNEYS-EYES-ONLY DESIGNATIONS. | Atty | $580.00 | 85% | 3.7 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/31/2018 | Appelbaum, Logan C. | 0.2 | $40.00 | UPDATING CODING ON TWO DOCUMENTS, PER ATTORNEY REQUEST. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/31/2018 | Derksen, Michael F. | 3.9 | $1,540.50 | REVISE DRAFT PRIVILEGE LOG; CORRESPOND WITH CASE TEAM RE: SAME; TELEPHONIC CONFERENCE WITH CASE TEAM RE: OUTSTANDING DISCOVERY ISSUES. | Atty | $395.00 | 85% | 3.3 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/31/2018 | Hays, Matthew T. | 3.8 | $1,178.00 | UPDATING WITH ADDITIONAL ENTRIES PRIVILEGE LOG; CONDUCTING SECOND LEVEL REVIEW OF PRIVILEGE DOCUMENTS; REVIEWING DOCUMENTS MARKED FOR FURTHER REVIEW. | Atty | $310.00 | 85% | 3.2 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/31/2018 | Weil, Edward S. | 0.5 | $347.50 | STATUS/STRATEGY MEETING WITH S. ZELLER AND M. DERKSEN. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3226202 | 11/9/2018 | 10/31/2018 | Zeller, Steven M. | 6.8 | $3,944.00 | REVIEW AND REVISE LOG OF PRIVILEGED DOCUMENTS; REVIEWED DOCUMENTS RELATED TO SAME; CONFERRED WITH MR. DERKSEN AND MR. HAYS RE SAME; REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION; CONFERRED WITH MR. WEIL, MR. DERKSEN AND MR. HAYS ON CASE STATUS AND STRATEGY; CORRESPOND WITH MR. MARVIN RE QUESTIONS ON DISCOVERY RESPONSES. | Atty | $580.00 | 85% | 5.8 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/1/2018 | Derksen, Michael F. | 5.3 | $2,093.50 | DRAFT LETTER RESPONDING TO DEFENDANTS' MEET-AND-CONFER DISCOVERY LETTER; REVIEW DOCUMENTS FOR PRODUCTION; REVIEW DOCUMENTS FOR PRIVILEGE; FINALIZE DISCOVERY RESPONSES. | Atty | $395.00 | 85% | 4.5 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/1/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/1/2018 | Duffy, Michael J | 0.5 | $100.00 | PROCESS AND LOAD DATA. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/1/2018 | Harris, Edrick A. | 0.5 | $100.00 | CONDUCT QUALITY CHECK OF DOCUMENT IN DOCUMENT REVIEW PLATFORM IN PREPARATION FOR PRODUCTION; CREATE WORK ORDER FOR INTERNAL TEAM MEMBERS. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/1/2018 | Hays, Matthew T. | 2.7 | $837.00 | UPDATING PRIVILEGE LOG WITH NOTES FROM MR. ZELLER; ADJUSTING REDACTIONS FOR PRIVILEGED DOCUMENTS TO BE PRODUCED. | Atty | $310.00 | 85% | 2.3 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/1/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | CORRESPOND WITH MR. DERKSEN AND MR. DEROCHE RE DISCOVERY RESPONSES; REVIEWED MATERIAL FROM MR. MARVIN RE DISCOVERY REQUESTS; CONFERRED WITH MR. DERKSEN RE SAME; WORKED ON EDITS AND REVISIONS TO LOG OF PRIVILEGED DOCUMENTS; REVIEWED DOCUMENTS FOR SAME; WORK ON REVIEW OF DOCUMENTS FOR PRODUCTION; CORRESPOND WITH OPPOSING COUNSEL RE PRODUCTION OF DOCUMENTS; CONFERENCE WITH MR. WEIL RE CASE STATUS. | Atty | $580.00 | 85% | 4.5 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/2/2018 | Derksen, Michael F. | 1.6 | $632.00 | CONFERENCE CALL WITH J. MARVIN TO DISCUSS DEFENDANTS' REQUEST FOR DOCUMENTATION RELATED TO CALLS TO ETHICS COMMITTEE (.6); PARTICIPATE IN STRATEGY CALL WITH S. ZELLER, E. WEIL AND M. HAYS (1.0). | Atty | $395.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/2/2018 | Hayes, Maryellen | 0.5 | $100.00 | GENERATE PRODUCTION INFORMATION AND EXPORT DOCUMENTS TO BE PRODUCED. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/2/2018 | Hays, Matthew T. | 1.7 | $527.00 | UPDATING AND FINALIZING PRIVILEGE LOG; STRATEGIC PLANNING NEXT STEPS IN LITIGATION WITH MR. WEIL AND MR. ZELLER. | Atty | $310.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/2/2018 | Weil, Edward S. | 2.2 | $1,529.00 | CASE MOOTING OF ISSUES AND REVIEW AND PREPARATION FOR DEROCHE AND GWILLIAM DEPOSITIONS. | Atty | $695.00 | 65% | 1.4 | 20% | 0.4 | 0% | |
| 3232240 | 12/11/2018 | 11/2/2018 | Zeller, Steven M. | 3.3 | $1,914.00 | CONFERENCE CALL WITH MR. MARVIN AND MR. DERKSEN RE DISCOVERY RESPONSE; REVIEWED DRAFT RESPONSE TO MEET AND CONFER LETTER FROM DEFENDANTS; CONFERRED WITH MR. DERKSEN RE SAME; CONFERENCE WITH MR. WEIL, MR. HAYS AND MR. DERKSEN RE CASE STATUS, STRATEGY AND ASSIGNMENTS. | Atty | $580.00 | 85% | 2.8 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/5/2018 | Derksen, Michael F. | 2.7 | $1,066.50 | REVIEW DEPOSITION TRANSCRIPTS AND OTHER BACKGROUND MATERIALS FOR PURPOSES OF PREPARING FOR DEPOSITION OF S. GWILLIAM. | Atty | $395.00 | 65% | 1.8 | 20% | 0.5 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3232240 | 12/11/2018 | 11/5/2018 | Hays, Matthew T. | 1.2 | $372.00 | UPDATING PRIVILEGE LOG WITH ENTRIES FROM PREVIOUS PRODUCTION; WORKING WITH MS. JAMAL TO FINALIZE PRIVILEGE FOR PUBLICATION TO OPPOSING COUNSEL. | Atty | $310.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/5/2018 | Zeller, Steven M. | 3.4 | $1,972.00 | ATTENTION TO PRIVILEGE LOG ISSUES; CONFERRED WITH MR. HAYS RE SAME; ATTENTION TO PREPARATION OF MR. GWILLIAM. | Atty | $580.00 | 70% | 2.4 | 15% | 0.5 | 0% | |
| 3232240 | 12/11/2018 | 11/6/2018 | Derksen, Michael F. | 3.3 | $1,303.50 | DRAFT OUTLINE FOR PREPARATION OF S. GWILLIAM DEPOSITION; REVIEW DOCUMENTS FOR PURPOSES OF SAME; REVIEW DEPOSITION TRANSCRIPTS FOR PURPOSES OF SAME; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 65% | 2.1 | 20% | 0.7 | 0% | |
| 3232240 | 12/11/2018 | 11/6/2018 | Zeller, Steven M. | 4.4 | $2,552.00 | PREPARE FOR DEPOSITION OF MR. GWILLIAM; MEETING WITH MR. GWILLIAM TO PREPARE WITNESS FOR DEPOSITION. | Atty | $580.00 | 65% | 2.9 | 20% | 0.9 | 0% | |
| 3232240 | 12/11/2018 | 11/7/2018 | Derksen, Michael F. | 1.1 | $434.50 | REVISE DRAFT LETTER REGARDING DISCOVERY DISPUTES; RESEARCH IN SUPPORT THEREOF. | Atty | $395.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/7/2018 | Hays, Matthew T. | 0.3 | $93.00 | PULLING DOCUMENTS REQUIRED FOR DEPOSITION. | Atty | $310.00 | 65% | 0.2 | 20% | 0.1 | 0% | |
| 3232240 | 12/11/2018 | 11/7/2018 | Jamal, Mariam K. | 0.8 | $160.00 | REVISE AND EDIT PRIVILEGE LOG TO BE PRODUCED TO OPPOSING COUNSEL. | Para | $200.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/7/2018 | Zeller, Steven M. | 7.5 | $4,350.00 | PREPARE FOR AND ATTEND DEPOSITION OF MR. GWILLIAM BY DEFENDANTS. | Atty | $580.00 | 65% | 4.9 | 20% | 1.5 | 0% | |
| 3232240 | 12/11/2018 | 11/8/2018 | Buker, Mary | 0.2 | $32.00 | TELEPHONE CONFERENCE WITH MARIAM JAMAL REGARDING MISSING VIDEO FOR THE BULLERDICK DEPOSITION FOR THE TEXTMAP TRANSCRIPT DATABASE. | Tech | $160.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/8/2018 | Derksen, Michael F. | 0.8 | $316.00 | RESEARCH ABILITY OF PARTY (BULLERDICK) TO ANSWER INTERROGATORY AND ASSERT LACK OF KNOWLEDGE INSTEAD OF PROVIDING SUBSTANTIVE RESPONSE. | Atty | $395.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/8/2018 | Hays, Matthew T. | 1.4 | $434.00 | GENERATING PRIVILEGE LOG LABELING; ADDING BATES LABELS FOR PRIVILEGED DOCUMENTS PRODUCED WITH REDACTIONS; REVIEWING PRIVILEGED FOR FURTHER REVIEW DOCUMENTS. | Atty | $310.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/8/2018 | Jamal, Mariam K. | 2.8 | $560.00 | PREPARE AND FINALIZE DEPOSITION EXHIBIT INDEX. | Para | $200.00 | 65% | 1.8 | 20% | 0.6 | 0% | |
| 3232240 | 12/11/2018 | 11/9/2018 | Hays, Matthew T. | 1.6 | $496.00 | MAKING ADJUSTMENTS TO PRIVILEGE LOG; ADDING ADDITIONAL ENTRIES AND UPDATING CONTENT; FINALIZING FOR PRODUCTION TO OPPOSING COUNSEL. | Atty | $310.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/9/2018 | Zeller, Steven M. | 1.2 | $696.00 | ATTENTION TO REVIEW OF PRIVILEGE LOG; CONFERRED WITH MR. HAYS AND MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/12/2018 | Derksen, Michael F. | 2.8 | $1,106.00 | REVISE DRAFT PRIVILEGE LOG; CORRESPOND WITH S. ZELLER AND M. HAYS RE: SAME. | Atty | $395.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/13/2018 | Weil, Edward S. | 0.5 | $347.50 | MEETING REGARDING DEPOSITIONS. | Atty | $695.00 | 65% | 0.3 | 20% | 0.1 | 0% | |
| 3232240 | 12/11/2018 | 11/13/2018 | Zeller, Steven M. | 0.7 | $406.00 | REVIEW AND ANALYSIS OF FINANCIAL DOCUMENTS FOR DAMAGES EXPERT WITNESS. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/14/2018 | Derksen, Michael F. | 0.4 | $158.00 | PREPARE FOR DEROCHE DEPOSITION. | Atty | $395.00 | 65% | 0.3 | 20% | 0.1 | 0% | |
| 3232240 | 12/11/2018 | 11/14/2018 | Zeller, Steven M. | 1.8 | $1,044.00 | CONTINUED REVIEW AND ANALYSIS OF FINANCIAL DOCUMENTS FOR DAMAGES EXPERT WITNESS. | Atty | $580.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/15/2018 | Derksen, Michael F. | 0.5 | $197.50 | CONFERENCE WITH S. ZELLER TO DISCUSS PREPARATION FOR B. DEROCHE DEPOSITION. | Atty | $395.00 | 65% | 0.3 | 20% | 0.1 | 0% | |
| 3232240 | 12/11/2018 | 11/15/2018 | Weil, Edward S. | 0.8 | $556.00 | PREPARE FOR DEROCHE DEPOSITION. | Atty | $695.00 | 65% | 0.5 | 20% | 0.2 | 0% | |
| 3232240 | 12/11/2018 | 11/15/2018 | Zeller, Steven M. | 6.0 | $3,480.00 | CONFERRED WITH MR. DERKSEN RE STATUS AND TASKS FOR CASE; CONTINUED REVIEW AND ANALYSIS OF FINANCIAL DOCUMENTS FOR DAMAGES EXPERT WITNESS; WORKED ON PREPARATION FOR DEPOSITION OF MR. DEROCHE. | Atty | $580.00 | 70% | 4.2 | 25% | 1.5 | 0% | |
| 3232240 | 12/11/2018 | 11/19/2018 | Derksen, Michael F. | 3.4 | $1,343.00 | REVIEW RELEVANT DOCUMENTS FOR PURPOSES OF PREPARING FOR B. DEROCHE DEPOSITION; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 65% | 2.2 | 20% | 0.7 | 0% | |
| 3232240 | 12/11/2018 | 11/19/2018 | Kain, Ellen K. | 0.7 | $140.00 | ASSIST WITH TEXTMAP DEPOSITION AND EXHIBIT DATABASE | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/19/2018 | Zeller, Steven M. | 2.5 | $1,450.00 | CONTINUED REVIEW AND ANALYSIS OF FINANCIAL DOCUMENTS FOR DAMAGES EXPERT WITNESS. | Atty | $580.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/20/2018 | Derksen, Michael F. | 2.5 | $987.50 | DRAFT B. DEROCHE DEPOSITION PREPARATION OUTLINE. | Atty | $395.00 | 65% | 1.6 | 20% | 0.5 | 0% | |
| 3232240 | 12/11/2018 | 11/20/2018 | Harris, Edrick A. | 2.0 | $400.00 | SETUP ACCESS EXTERNAL USERS IN DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/20/2018 | Hays, Matthew T. | 0.5 | $155.00 | GATHERING AND LINKING DEPOSITION TRANSCRIPTS, EXHIBITS, AND VIDEOS FOR REVIEW IN TEXT MAP PROGRAM. | Atty | $310.00 | 85% | 0.4 | | 0.0 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3232240 | 12/11/2018 | 11/20/2018 | Weil, Edward S. | 0.9 | $625.50 | REVIEW OF CORRESPONDENCE REGARDING NEW INQUIRY FROM JACOBS ENGINEERING REGARDING BGSE MANIPULATING JBT SPECIFICATIONS COPIED BY BGSE FOR LEMOORE SUBMISSION ON F-35C 328. CONFERENCE WITH MR. ZELLER REGARDING SAME. CORRESPOND WITH MR. DEROCHE REGARDING SAME. | Atty | $695.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/20/2018 | Zeller, Steven M. | 3.9 | $2,262.00 | CONTINUED REVIEW AND ANALYSIS OF FINANCIAL DOCUMENTS FOR DAMAGES EXPERT WITNESS; CORRESPOND WITH DAMAGES EXPERT MR. DUSKI RE DOCUMENTS FOR REVIEW; CONTINUE PREPARATION FOR DEPOSITION OF MR. DEROCHE; INVESTIGATE BGSE SALE DOCUMENTS. | Atty | $580.00 | 70% | 2.7 | 25% | 1.0 | 0% | |
| 3232240 | 12/11/2018 | 11/21/2018 | Kain, Ellen K. | 0.6 | $120.00 | TEXTMAP VIDEO DEPOSITION AND EXHIBIT DATABASE ASSISTANCE. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/21/2018 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF VIDEO DEPOSITION OF MR. BULLERDICK. | Atty | $695.00 | 80% | 0.3 | 8% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/21/2018 | Zeller, Steven M. | 1.4 | $812.00 | CONTINUED REVIEW AND ANALYSIS OF BGSE POTENTIAL SALE DOCUMENTS PRODUCED BY DEFENDANTS; CONTINUED PREPARATION FOR DEPOSITION OF MR. DEROCHE. | Atty | $580.00 | 65% | 0.9 | 25% | 0.4 | 0% | |
| 3232240 | 12/11/2018 | 11/26/2018 | Derksen, Michael F. | 2.9 | $1,145.50 | REVIEW DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION OF B. DEROCHE. | Atty | $395.00 | 65% | 1.9 | 20% | 0.6 | 0% | |
| 3232240 | 12/11/2018 | 11/26/2018 | Zeller, Steven M. | 1.2 | $696.00 | CORRESPOND WITH EXPERT, MR. DUSKI, RE REVIEW OF DAMAGES DOCUMENTS; REVIEW OF BGSE DOCUMENTS ON SALE OF COMPANY. | Atty | $580.00 | 90% | 1.1 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/27/2018 | Derksen, Michael F. | 9.7 | $3,831.50 | REVIEW DEPOSITION TRANSCRIPTS FOR PURPOSES OF PREPARING FOR MEETING WITH B. DEROCHE RE: DEPOSITION PREPARATION; ATTEND DEPOSITION PREPARATION MEETING. | Atty | $395.00 | 65% | 6.3 | 20% | 1.9 | 0% | |
| 3232240 | 12/11/2018 | 11/27/2018 | Zeller, Steven M. | 8.4 | $4,872.00 | PREPARE FOR AND ATTEND PREPARATION SESSION FOR DEPOSITION OF MR. DEROCHE; REVIEWED AND REVISED RESPONSE LETTER ON DISCOVERY MEET AND CONFER; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 65% | 5.5 | 20% | 1.7 | 0% | |
| 3232240 | 12/11/2018 | 11/28/2018 | Derksen, Michael F. | 0.4 | $158.00 | CONFERENCE CALL WITH EXPERTS. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/28/2018 | Derksen, Michael F. | 8.4 | $3,318.00 | PREPARE FOR AND ATTEND DEPOSITION OF B. DEROCHE. | Atty | $395.00 | 65% | 5.5 | 20% | 1.7 | 0% | |
| 3232240 | 12/11/2018 | 11/28/2018 | Harris, Edrick A. | 0.5 | $100.00 | ASSIST OUTSIDE EXPERT WITH DOCUMENT REVIEW IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/28/2018 | Harris, Edrick A. | 0.3 | $60.00 | ASSIST OUTSIDE EXPERT WITH DOCUMENT REVIEW IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/28/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF CORRESPONDENCE RE DEPOSITIONS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/28/2018 | Zeller, Steven M. | 8.7 | $5,046.00 | PREPARE FOR AND ATTEND DEPOSITION OF MR. DEROCHE; CONFERRED WITH MR. DERKSEN RE SAME; TELEPHONE CALL WITH MR. DUSKI RE REVIEW OF DOCUMENTS FOR DAMAGES REPORT. | Atty | $580.00 | 70% | 6.1 | 25% | 2.2 | 0% | |
| 3232240 | 12/11/2018 | 11/29/2018 | Derksen, Michael F. | 0.3 | $118.50 | REVISE DRAFT MEET-AND-CONFER LETTER RE: 30(B)(6) DEPOSITION NOTICE AND INTERROGATORY ANSWERS. | Atty | $395.00 | 65% | 0.2 | 25% | 0.1 | 0% | |
| 3232240 | 12/11/2018 | 11/29/2018 | Harris, Edrick A. | 0.8 | $160.00 | TROUBLESHOOT TECHNICAL ISSUES IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/29/2018 | Hays, Matthew T. | 1.3 | $403.00 | REVISING PRIVILEGE LOG WITH ADDITIONAL ENTRIES AND FURTHER UPDATING PRIVILEGE DESIGNATIONS AND ASSERTIONS TO CLARIFY BASIS OF PRIVILEGE ASSERTIONS. | Atty | $310.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/30/2018 | Hays, Matthew T. | 3.0 | $930.00 | REVISING PRIVILEGE LOG WITH ADDITIONAL ENTRIES AND FURTHER UPDATING PRIVILEGE DESIGNATIONS AND ASSERTIONS TO CLARIFY BASIS OF PRIVILEGE ASSERTIONS; REVIEWING DATE MASTER ENTRIES OF PRIVILEGE LOG TO CONFIRM DATE OF CREATION. | Atty | $310.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/30/2018 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF SUMMARY OF JBT DEPOSITIONS. CORRESPOND WITH MR. ZELLER RE SAME. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3232240 | 12/11/2018 | 11/30/2018 | Zeller, Steven M. | 2.8 | $1,624.00 | CONTINUED REVIEW OF BGSE DOCUMENTS ON SALE OF COMPANY; REVIEW AND REVISE PRIVILEGE LOG; CONFERRED WITH MR. HAYS RE SAME. | Atty | $580.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/3/2018 | Derksen, Michael F. | 0.6 | $237.00 | REVIEW PRIVILEGE LOG. | Atty | $395.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/3/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF NEW 30(B)(6) DEPOSITION NOTICE. | Atty | $695.00 | 65% | 0.2 | 25% | 0.1 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3238416 | 1/17/2019 | 12/3/2018 | Zeller, Steven M. | 4.1 | $2,378.00 | CONTINUED REVIEW OF BGSE DOCUMENTS ON SALE OF COMPANY; REVIEWED CORRESPONDENCE FROM OPPOSING COUNSEL RE DEPOSITIONS; CONFERRED WITH MR. DERKSEN RE SAME; CORRESPOND WITH MR. DEROCHE RE REQUESTED DEPOSITIONS; PREPARE FOR CONFERENCE WITH DAMAGES EXPERT MR. DUSKI. | Atty | $580.00 | 70% | 2.9 | 15% | 0.6 | 0% | |
| 3238416 | 1/17/2019 | 12/4/2018 | Zeller, Steven M. | 1.0 | $580.00 | FINALIZED MEET AND CONFER LETTER IN RESPONSE TO DEFENDANTS' LETTER ON DEFICIENCIES IN JBT'S DISCOVERY RESPONSES; FINALIZED PRIVILEGE LOG; CORRESPOND WITH OPPOSING COUNSEL RE SAME; REVIEW AND ANALYSIS OF AMENDED 30(B)(6) DEPOSITION NOTICE OF JBT; TELEPHONE CONFERENCE WITH MR. DEROCHE RE DEPOSITION ISSUES. | Atty | $580.00 | 70% | 0.7 | 15% | 0.2 | 0% | |
| 3238416 | 1/17/2019 | 12/5/2018 | Weil, Edward S. | 0.4 | $278.00 | MEETING WITH MR. DUSKE AND COLLEAGUE REGARDING EXPERT REPORT. | Atty | $695.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/5/2018 | Zeller, Steven M. | 4.1 | $2,378.00 | TELEPHONE CONFERENCE WITH MR. MAGALLANEZ RE DEPOSITION; CORRESPOND WITH OPPOSING COUNSEL RE AVAILABLE DATES FOR DEPOSITIONS; MEETING WITH DAMAGES EXPERT MR. DUSKI AND ASSISTANT MR. KIM; CONFERRED WITH MR. HAYS RE REVIEW AND SEARCH FOR DOCUMENTS REQUESTED FOR DAMAGES EXPERT. | Atty | $580.00 | 75% | 3.1 | 20% | 0.8 | 0% | |
| 3238416 | 1/17/2019 | 12/6/2018 | Hays, Matthew T. | 2.7 | $837.00 | IDENTIFYING AND GATHERING HOT DOCUMENTS AND DOCUMENTS RELEVANT TO DAMAGES CALCULATIONS FOR ASSEMBLING PACKAGE OF INFORMATION AND RELEVANT DOCUMENTS FOR REVIEW BY DAMAGES EXPERT. | Atty | $310.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/6/2018 | Weil, Edward S. | ■ | ■ | ■ | Atty | $695.00 | 0% | | 0% | | 0% | |
| 3238416 | 1/17/2019 | 12/6/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF CORRESPONDENCE REGARDING ONGOING DISCOVERY MATTERS; CONFERENCE WITH MR. ZELLER REGARDING SAME. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/6/2018 | Zeller, Steven M. | 2.5 | $1,450.00 | CONFERRED WITH MR. WEIL RE STATUS OF CASE; CONFERRED WITH MR. HAYS RE SEARCH FOR DOCUMENTS REQUESTED BY DAMAGES EXPERT; WORKED ON DETAILED REVIEW OF FACTS FOR SUMMARY JUDGMENT; | Atty | $580.00 | 75% | 1.9 | 10% | 0.3 | 0% | |
| 3238416 | 1/17/2019 | 12/7/2018 | Hays, Matthew T. | 6.1 | $1,891.00 | IDENTIFYING AND COMPILING HOT DOCUMENTS; DOCUMENTS TO DISCLOSE TO DAMAGES EXPERT MR. DUSKI. | Atty | $310.00 | 95% | 5.8 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/7/2018 | Weil, Edward S. | 1.5 | $1,042.50 | CASE REVIEW WITH MR. ZELLER WITH FOCUS ON LEMOORE FABRICATIONS BY BGSE. | Atty | $695.00 | 85% | 1.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/7/2018 | Weil, Edward S. | ■ | ■ | ■ | Atty | $695.00 | 0% | | 0% | | 0% | |
| 3238416 | 1/17/2019 | 12/7/2018 | Zeller, Steven M. | 2.5 | $1,450.00 | CONFERRED WITH MR. DERKSEN AND MR. WEIL RE TASKS FOR CASE, STATUS AND DISCOVERY ISSUES; CONFERRED WITH MR. HAYS RE SEARCH AND COLLECTION OF DOCUMENTS REQUESTED BY DAMAGES EXPERT. | Atty | $580.00 | 90% | 2.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/8/2018 | Weil, Edward S. | ■ | ■ | ■ | Atty | $695.00 | 0% | | 0% | | 0% | |
| 3238416 | 1/17/2019 | 12/9/2018 | Zeller, Steven M. | 0.8 | $464.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS 30(B)(6) DEPOSITION TOPICS; PREPARED RESPONSE TO SAME; CORRESPOND WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 65% | 0.5 | 20% | 0.2 | 0% | |
| 3238416 | 1/17/2019 | 12/10/2018 | Zeller, Steven M. | 1.1 | $638.00 | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL; PREPARED SUMMARY OF CORPORATE DEPOSITION NOTICE AND CORRESPOND WITH MR. DEROCHE RE SAME; REVIEW AND ANALYSIS OF TOPICS FOR CORPORATION DEPOSITION AND PREPARED RESPONSES THERETO. | Atty | $580.00 | 65% | 0.7 | 20% | 0.2 | 0% | |
| 3238416 | 1/17/2019 | 12/11/2018 | Derksen, Michael F. | 1.5 | $592.50 | PREPARE FOR 30(B)(6) DEPOSITION. | Atty | $395.00 | 65% | 1.0 | 20% | 0.3 | 0% | |
| 3238416 | 1/17/2019 | 12/11/2018 | Hays, Matthew T. | 0.6 | $186.00 | IDENTIFYING, COMPILING AND ANALYZING DEFENDANTS' RESPONSES TO JBT'S WRITTEN DISCOVERY. | Atty | $310.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/11/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF 30(B)(6) MEET AND CONFER CORRESPONDENCE AND ADVISE REGARDING COMMENTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/11/2018 | Zeller, Steven M. | 5.2 | $3,016.00 | WORKED ON DETAILED REVIEW OF FACTS FOR SUMMARY JUDGMENT; CORRESPOND WITH OPPOSING COUNSEL RE DEPOSITIONS; TELEPHONE CONFERENCE WITH MR. MAGALLANEZ RE DEPOSITION. | Atty | $580.00 | 75% | 3.9 | 10% | 0.5 | 0% | |
| 3238416 | 1/17/2019 | 12/12/2018 | Derksen, Michael F. | 4.1 | $1,619.50 | PREPARE FOR DEPOSITION OF 30(B)(6) WITNESS. | Atty | $395.00 | 65% | 2.7 | 20% | 0.8 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3238416 | 1/17/2019 | 12/12/2018 | Jamal, Mariam K. | 0.9 | $180.00 | REVIEW AND COMPILE ALL DISCOVERY REQUESTS AND RESPONSES FOR CASE ANALYSIS. | Para | $200.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/12/2018 | Weil, Edward S. | 0.3 | $208.50 | 30(B)(6) CORRESPONDENCE WITH MR. DAVIS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/12/2018 | Zeller, Steven M. | 7.1 | $4,118.00 | CONTINUED WORKED ON DETAILED REVIEW OF FACTS FOR SUMMARY JUDGMENT; CONFERRED WITH MR. DERKSEN RE PREPARATION FOR CORPORATE DEPOSITION OF JBT; REVIEWED RESPONSE TO TOPICS IN CORPORATE DEPOSITION. | Atty | $580.00 | 75% | 5.3 | 10% | 0.7 | 0% | |
| 3238416 | 1/17/2019 | 12/13/2018 | Derksen, Michael F. | 5.4 | $2,133.00 | REVIEW DEPOSITION TRANSCRIPT OF S. GWILLIAM; CONFERENCE WITH CLIENT; PREPARE FOR UPCOMING DEPOSITIONS. | Atty | $395.00 | 65% | 3.5 | 20% | 1.1 | 0% | |
| 3238416 | 1/17/2019 | 12/13/2018 | Hays, Matthew T. | 2.9 | $899.00 | IDENTIFYING AND COMPILING DOCUMENTS RELATION TO DAMAGE THEORY FOR REVIEW AND RELIANCE BY DAMAGES EXPERT. | Atty | $310.00 | 100% | 2.9 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/13/2018 | Weil, Edward S. | 0.9 | $625.50 | TELEPHONE CONFERENCE WITH MR. MARVIN REGARDING 30(B)(6) DEPOSITION OF MR. DEROCHE AND OTHER DEPOSITION SCHEDULED FOR DECEMBER 20, 2018. REVIEW OF AND REVISE DRAFT MEET AND CONFER LETTER TO OPPOSING COUNSEL. | Atty | $695.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/13/2018 | Zeller, Steven M. | 5.5 | $3,190.00 | REVIEWED DOCUMENTS SENT TO EXPERT FOR DAMAGES; CONTINUED WORKED ON DETAILED REVIEW OF FACTS FOR SUMMARY JUDGMENT; CONFERRED WITH MR. DERKSEN RE PREPARATION FOR CORPORATE DEPOSITION OF JBT; TELEPHONE CONFERENCE WITH MR. MARVIN RE CORPORATE DEPOSITION. | Atty | $580.00 | 75% | 4.1 | 10% | 0.6 | 0% | |
| 3238416 | 1/17/2019 | 12/14/2018 | Derksen, Michael F. | 6.9 | $2,725.50 | DRAFT 30(B)(6) DEPOSITION PREP OUTLINE; DRAFT G. MANGELLEZ DEPOSITION OUTLINE; REVIEW BACKGROUND MATERIALS RE: SAME. | Atty | $395.00 | 65% | 4.5 | 20% | 1.4 | 0% | |
| 3238416 | 1/17/2019 | 12/14/2018 | Hays, Matthew T. | 8.0 | $2,480.00 | IDENTIFYING AND COMPILING DOCUMENTS RELATION TO DAMAGE THEORY FOR REVIEW AND RELIANCE BY DAMAGES EXPERT. | Atty | $310.00 | 100% | 8.0 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/14/2018 | Zeller, Steven M. | 2.2 | $1,276.00 | CORRESPOND WITH MR. DULSKI RE REVIEW OF DOCUMENTS FOR DAMAGES EXPERT OPINION; TELEPHONE CONFERENCE WITH MR. DERKSEN AND OPPOSING COUNSEL RE CORPORATE DEPOSITION TOPICS; CONTINUED WORKED ON DETAILED REVIEW OF FACTS FOR SUMMARY JUDGMENT; | Atty | $580.00 | 70% | 1.5 | 15% | 0.3 | 0% | |
| 3238416 | 1/17/2019 | 12/15/2018 | Brunty, Christina C. | 2.2 | $682.00 | ANALYZED WHETHER BULLERDICK AMENDING RATHER THAN SUPPLEMENTING HIS INTERROGATORIES HAS ANY RAMIFICATIONS. | Atty | $310.00 | 85% | 1.9 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/16/2018 | Zeller, Steven M. | 0.4 | $232.00 | CONFERRED WITH MR. DERKSEN RE PREPARATIONS FOR DEPOSITIONS OF JBT CORPORATE AND MR. MAGALLANEZ. | Atty | $580.00 | 65% | 0.3 | 20% | 0.1 | 0% | |
| 3238416 | 1/17/2019 | 12/17/2018 | Derksen, Michael F. | 6.6 | $2,607.00 | ANALYZE DEPOSITION OF B. DEROCHE FOR PURPOSES OF PREPARING FOR UPCOMING DEPOSITIONS; REVIEW VARIOUS EXHIBITS THERETO RE: SAME. | Atty | $395.00 | 65% | 4.3 | 20% | 1.3 | 0% | |
| 3238416 | 1/17/2019 | 12/17/2018 | Derksen, Michael F. | 1.3 | $513.50 | RESEARCH BURDEN WITH RESPECT TO OUT-OF-SCOPE 30(B)(6) TOPICS. | Atty | $395.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/17/2018 | Hays, Matthew T. | 0.4 | $124.00 | IDENTIFYING AND GATHERING DOCUMENTS RE PREPARATION FOR RESOLUTION OF DISCOVERY DISPUTES. | Atty | $310.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/17/2018 | Jamal, Mariam K. | 0.3 | $60.00 | ADDITIONAL COMPILATION OF ALL PARTY'S DISCOVERY REQUESTS AND RESPONSES. | Para | $200.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/17/2018 | Weil, Edward S. | 0.3 | $208.50 | ATTENTION TO DISCOVERY MATTERS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/17/2018 | Zeller, Steven M. | 5.3 | $3,074.00 | WORKED ON PREPARATIONS FOR CORPORATE DEPOSITION OF JBT; CONFERRED WITH MR. DERKSEN RE SAME; REVIEWED RESPONSE ON OBJECTIONS TO CORPORATE DEPOSITION TOPICS; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT. | Atty | $580.00 | 65% | 3.4 | 20% | 1.1 | 0% | |
| 3238416 | 1/17/2019 | 12/18/2018 | Derksen, Michael F. | 7.2 | $2,844.00 | REVIEW EMAILS AND OTHER DOCUMENTS RE: G. MAGALLANEZ FOR PURPOSES OF PREPARING FOR UPCOMING DEPOSITION OF G. MAGALLANEZ; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 65% | 4.7 | 20% | 1.4 | 0% | |
| 3238416 | 1/17/2019 | 12/18/2018 | Hays, Matthew T. | 2.0 | $620.00 | IDENTIFICATION AND COLLECTION OF DOCUMENTS RELATED TO 30(B)(6) DEPOSITION. | Atty | $310.00 | 65% | 1.3 | 20% | 0.4 | 0% | |
| 3238416 | 1/17/2019 | 12/18/2018 | Jamal, Mariam K. | 0.3 | $60.00 | FINALIZE COMPILATION OF ALL PARTY'S DISCOVERY REQUESTS AND RESPONSES. | Para | $200.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/18/2018 | Weil, Edward S. | 0.3 | $208.50 | WORK ON DISCOVERY ISSUES. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3238416 | 1/17/2019 | 12/18/2018 | Zeller, Steven M. | 6.9 | $4,002.00 | CONTINUED PREPARATIONS FOR CORPORATE DEPOSITION OF JBT; CONFERRED WITH MR. DERKSEN RE SAME; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT MOTION; TELEPHONE CONFERENCE WITH MR. DUSKI RE DAMAGES REPORT FOR MATTER. | Atty | $580.00 | 70% | 4.8 | 20% | 1.4 | 0% | |
| 3238416 | 1/17/2019 | 12/19/2018 | Derksen, Michael F. | 9.4 | $3,713.00 | PREPARE FOR DEPOSITIONS OF B. DEROCHE AND G. MAGALLANEZ; MEET WITH DEPONENTS FOR PURPOSES OF SAME. | Atty | $395.00 | 65% | 6.1 | 20% | 1.9 | 0% | |
| 3238416 | 1/17/2019 | 12/19/2018 | Hays, Matthew T. | 1.9 | $589.00 | FINALIZING COMPILATION DOCUMENT DETAILING ALL PARTIES' RESPONSES TO WRITTEN DISCOVERY RESPONSES. | Atty | $310.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/19/2018 | Weil, Edward S. | 0.2 | $139.00 | ATTENTION TO DISCOVERY. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/19/2018 | Zeller, Steven M. | 7.8 | $4,524.00 | CONFERENCE WITH MR. DERKSEN AND MR. DEROCHE FOR PREPARATION FOR CORPORATE DEPOSITION OF JBT; MEETING WITH MR. MAGALLANEZ RE DEPOSITION PREPARATION. | Atty | $580.00 | 65% | 5.1 | 20% | 1.6 | 0% | |
| 3238416 | 1/17/2019 | 12/20/2018 | Derksen, Michael F. | 9.7 | $3,831.50 | PREPARE FOR AND DEFEND DEPOSITIONS OF B. DEROCHE AND G. MEGALLANEZ. | Atty | $395.00 | 65% | 6.3 | 20% | 1.9 | 0% | |
| 3238416 | 1/17/2019 | 12/20/2018 | Hays, Matthew T. | 3.0 | $930.00 | IDENTIFYING AND COLLECTING DOCUMENTS FOR REVIEW BY DAMAGES EXPERT AND TO SUPPORT POTENTIAL MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 90% | 2.7 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/20/2018 | Weil, Edward S. | 0.2 | $139.00 | WORK ON DISCOVERY MATTERS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/20/2018 | Zeller, Steven M. | 5.0 | $2,900.00 | PREPARE FOR AND ATTEND DEPOSITION OF MR. DEROCHE AS CORPORATE WITNESS FOR JBT; CONFERRED WITH MR. DERKSEN ON DEPOSITION OF MR. MAGALLANEZ. | Atty | $580.00 | 65% | 3.3 | 20% | 1.0 | 0% | |
| 3238416 | 1/17/2019 | 12/21/2018 | Derksen, Michael F. | 1.4 | $553.00 | PREPARE DRAFT ANSWERS TO FIFTH SET OF REQUESTS FOR PRODUCTION. | Atty | $395.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/21/2018 | Hays, Matthew T. | 4.2 | $1,302.00 | IDENTIFYING AND COLLECTING DOCUMENTS FOR REVIEW BY DAMAGES EXPERT AND TO SUPPORT POTENTIAL MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 90% | 3.8 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/21/2018 | Weil, Edward S. | 0.2 | $139.00 | WORK ON DOCUMENT REQUEST RESPONSES. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/21/2018 | Zeller, Steven M. | 0.8 | $464.00 | PREPARED CORRESPONDENCE TO MR. MARVIN WITH SUMMARY OF DEPOSITIONS IN BGSE CASE AND SUMMARY OF DISCOVERY DISPUTES IN TWIST CASE. | Atty | $580.00 | 50% | 0.4 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/26/2018 | Hays, Matthew T. | 2.6 | $806.00 | REVIEWING DRAFT RESPONSE TO DEFENDANTS' FIFTH REQUESTS FOR PRODUCTION; VALIDATING STATEMENTS MADE REGARDING DOCUMENTS ALREADY PRODUCED. | Atty | $310.00 | 85% | 2.2 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/27/2018 | Derksen, Michael F. | 0.9 | $355.50 | DRAFT DISCOVERY RESPONSES; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/27/2018 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF REQUEST FOR PROPOSAL RESPONSES. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/27/2018 | Zeller, Steven M. | 0.5 | $290.00 | REVIEW AND REVISE ANSWERS TO DOCUMENTS REQUESTS. | Atty | $580.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/28/2018 | Derksen, Michael F. | 1.8 | $711.00 | PARTICIPATE IN CONFERENCE CALL WITH EXPERTS RE: DAMAGES ANALYSIS; ANALYZE DOCUMENTS RELATED TO LOST PROFITS; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/28/2018 | Zeller, Steven M. | 2.1 | $1,218.00 | TELEPHONE CONFERENCE WITH MR. DERKSEN AND MR. DULSKI RE EXPERT DAMAGES REPORT. | Atty | $580.00 | 100% | 2.1 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/29/2018 | Zeller, Steven M. | 5.4 | $3,132.00 | REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; WORKED ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT. | Atty | $580.00 | 100% | 5.4 | | 0.0 | 0% | |
| 3238416 | 1/17/2019 | 12/30/2018 | Zeller, Steven M. | 3.0 | $1,740.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT. | Atty | $580.00 | 100% | 3.0 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/2/2019 | Derksen, Michael F. | 6.1 | $2,409.50 | ANALYZE/REVISE DRAFT EXPERT REPORT; REVIEW RELEVANT DOCUMENTS FOR PURPOSES OF SAME; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 100% | 6.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/2/2019 | Hays, Matthew T. | 2.1 | $651.00 | CONDUCTING FACT RESEARCH TO IDENTIFY DOCUMENTS PROVIDING SUPPORT FOR DAMAGES CALCULATIONS FOR INCLUSION IN EXPERT DAMAGES REPORT; IDENTIFYING DOCUMENTS FOR INCLUSION IN UPCOMING SUMMARY JUDGMENT EFFORT. | Atty | $310.00 | 100% | 2.1 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | | | | |
| 3242221 | 2/12/2019 | 1/2/2019 | Zeller, Steven M. | 9.1 | $5,278.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT. | Atty | $580.00 | 100% | 9.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/3/2019 | Hays, Matthew T. | 1.5 | $465.00 | CONDUCTING FACT RESEARCH TO IDENTIFY DOCUMENTS PROVIDING SUPPORT FOR DAMAGES CALCULATIONS FOR INCLUSION IN EXPERT DAMAGES REPORT; IDENTIFYING DOCUMENTS FOR INCLUSION IN UPCOMING SUMMARY JUDGMENT EFFORT. | Atty | $310.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/3/2019 | Jamal, Mariam K. | 0.6 | $120.00 | REVISE DEPOSITION EXHIBIT INDEX WITH ADDITIONAL EXHIBITS. | Para | $200.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/3/2019 | Zeller, Steven M. | 7.5 | $4,350.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT; CONFERRED WITH MR. DERKSEN RE EXPERT REPORT. | Atty | $580.00 | 100% | 7.5 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/4/2019 | Derksen, Michael F. | 6.7 | $2,646.50 | REVISE DRAFT EXPERT REPORT; REVIEW BACKGROUND DOCUMENTATION FOR PURPOSES OF SAME; CORRESPOND WITH EXPERT D. DUSKI. | Atty | $395.00 | 100% | 6.7 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/4/2019 | Hays, Matthew T. | 1.1 | $341.00 | CONDUCTING FACT RESEARCH TO IDENTIFY DOCUMENTS PROVIDING SUPPORT FOR DAMAGES CALCULATIONS FOR INCLUSION IN EXPERT DAMAGES REPORT; IDENTIFYING DOCUMENTS FOR INCLUSION IN UPCOMING SUMMARY JUDGMENT EFFORT. | Atty | $310.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/4/2019 | Weil, Edward S. | 0.8 | $556.00 | STRATEGY AND STATUS UPDATE RE EXPERT DULSKE REPORT, EXPERT DEPOSITIONS AND SUMMARY JUDGMENT. INITIAL REVIEW OF DRAFT REPORT. | Atty | $695.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/4/2019 | Zeller, Steven M. | 6.2 | $3,596.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT; CORRESPOND WITH MR. DUSKI ON EXPERT REPORT; TELEPHONE CONFERENCE WITH MR. DERKSEN AND MR. DUSKI ON DRAFT EXPERT REPORT | Atty | $580.00 | 100% | 6.2 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/5/2019 | Zeller, Steven M. | 5.5 | $3,190.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT. | Atty | $580.00 | 100% | 5.5 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/6/2019 | Zeller, Steven M. | 6.1 | $3,538.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT. | Atty | $580.00 | 100% | 6.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/7/2019 | Derksen, Michael F. | 8.1 | $3,199.50 | REVISE EXPERT REPORT; REVIEW 30(B)(6) DEPOSITION TRANSCRIPT OF BRIAN DEROCHE; REVIEW BACKGROUND DOCUMENTATION FOR PURPOSES OF SAME; CONFERENCE WITH D. DUSKI RE: REVISIONS. | Atty | $395.00 | 85% | 6.9 | 15% | 1.2 | 0% | |
| 3242221 | 2/12/2019 | 1/7/2019 | Hays, Matthew T. | 2.1 | $651.00 | CONDUCTING FACT RESEARCH TO IDENTIFY DOCUMENTS PROVIDING SUPPORT FOR DAMAGES CALCULATIONS FOR INCLUSION IN EXPERT DAMAGES REPORT; IDENTIFYING DOCUMENTS FOR INCLUSION IN UPCOMING SUMMARY JUDGMENT EFFORT. | Atty | $310.00 | 100% | 2.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/7/2019 | Weil, Edward S. | 1.5 | $1,042.50 | REVIEW OF DRAFT DUSKI REPORT AND COMMENT. | Atty | $695.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/7/2019 | Zeller, Steven M. | 9.1 | $5,278.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CONTINUED WORK ON DRAFT FACTS FOR SUMMARY JUDGMENT AND IN SUPPORT OF DAMAGES REPORT. (3.0); (8.0) | Atty | $580.00 | 100% | 9.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/8/2019 | Derksen, Michael F. | 2.2 | $869.00 | REVISE DRAFT EXPERT REPORT; CORRESPOND WITH EXPERTS RE: SAME AND REVIEW BACKGROUND DOCUMENTATION RELATED THERETO. | Atty | $395.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/8/2019 | Hays, Matthew T. | 7.6 | $2,356.00 | PERFORMING FACT AND DOCUMENT RESEARCH TO IDENTIFY KEY DOCUMENTS TO SUPPORT DAMAGE CALCULATIONS AND DAMAGES EXPERT REPORT; DRAFTING WRITE-UP RELATING TO WRONG-DOING PERPETRATED BY DEFENDANTS RELATING TO THE EIELSON PROJECTS AND THE BURLINGTON, VERMONT PROJECTS; PERFORMING FACT AND DOCUMENT RESEARCH SUPPORTING THE SAME. | Atty | $310.00 | 100% | 7.6 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3242221 | 2/12/2019 | 1/8/2019 | Weil, Edward S. | 1.2 | $834.00 | REVIEW OF DUSKI REPORT AND SUPPORTING DOCUMENTS; PREPARE SET OF QUESTIONS.. | Atty | $695.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/8/2019 | Zeller, Steven M. | 10.1 | $5,858.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CORRESPOND WITH MR. DUSKI ON EXPERT REPORT; TELEPHONE CONFERENCE WITH MR. DERKSEN AND MR. DUSKI ON DRAFT EXPERT REPORT | Atty | $580.00 | 100% | 10.1 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/9/2019 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF DUSKI REPORT. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/9/2019 | Zeller, Steven M. | 10.7 | $6,206.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CORRESPOND WITH MR. DUSKI ON EXPERT REPORT; TELEPHONE CONFERENCE WITH MR. DERKSEN AND MR. DUSKI ON DRAFT EXPERT REPORT | Atty | $580.00 | 100% | 10.7 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/10/2019 | Brunty, Christina C. | 3.3 | $1,023.00 | ANALYZED AND IDENTIFIED DOCUMENTS TO SUPPORT EXPERT REPORT. | Atty | $310.00 | 100% | 3.3 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/10/2019 | Derksen, Michael F. | 5.3 | $2,093.50 | REVISE/FINALIZE DRAFT EXPERT REPORT; CORRESPOND WITH S. ZELLER, M. HAYS, AND EXPERTS RE: SAME. | Atty | $395.00 | 100% | 5.3 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/10/2019 | Hays, Matthew T. | 1.0 | $310.00 | REVIEWING DRAFT OF NEAR-FINAL EXPERT REPORT REGARDING DAMAGES; PERFORMING ADDITIONAL FACT RESEARCH AND DOCUMENT IDENTIFICATION TO SUPPORT FINALIZING OF EXPERT REPORT. | Atty | $310.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/10/2019 | Weil, Edward S. | 1.2 | $834.00 | REVIEW OF DUSKI REPORT AND PREPARE FOLLOW-UP QUESTIONS RE SAME. | Atty | $695.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/10/2019 | Zeller, Steven M. | 9.8 | $5,684.00 | CONTINUED REVIEW AND COMMENT ON DRAFT EXPERT DAMAGES REPORT; CORRESPOND WITH MR. DUSKI ON EXPERT REPORT; TELEPHONE CONFERENCE WITH MR. DERKSEN AND MR. DUSKI ON DRAFT EXPERT REPORT | Atty | $580.00 | 100% | 9.8 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/11/2019 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF REPORT; COMMENT ON SAME TO TEAM. | Atty | $695.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/12/2019 | Weil, Edward S. | 0.7 | $486.50 | REVIEW OF DAMAGES EXPERT REPORT PREPARED BY DUSKI RE DAMAGES RESULTING FROM ACTIONS AT 8 BASES WHERE F-35 HANGARS WERE BEING CONSTRUCTED; PREPARE FOLLOW-UP QUESTIONS. | Atty | $695.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/15/2019 | Derksen, Michael F. | 0.3 | $118.50 | REVIEW CREDENTIALS RELATED TO DEFENDANTS' DISCLOSED TECHNICAL ADVISOR; CORRESPOND WITH CASE TEAM RE: SAME. | Atty | $395.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/15/2019 | Zeller, Steven M. | 1.9 | $1,102.00 | CORRESPOND WITH MR. MARVIN AND MR. DEROCHE ABOUT DAMAGES REPORT; INVESTIGATE DAMAGES EXPERT DISCLOSED BY OPPOSING COUNSEL; CORRESPOND WITH MR. DUSKI RE SAME. | Atty | $580.00 | 95% | 1.8 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/16/2019 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF CORRESPONDENCE REGARDING EXPERT REPORT AND MOTION FOR SUMMARY JUDGMENT. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/16/2019 | Zeller, Steven M. | 0.5 | $290.00 | REVIEW EXPERT REPORT ON DAMAGES FOR HIGHLY CONFIDENTIAL INFORMATION. | Atty | $580.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/17/2019 | Zeller, Steven M. | 0.6 | $348.00 | WORKED ON REVIEW OF DAMAGES EXPERT REPORT FOR CONFIDENTIAL INFORMATION; REVIEWED CASE STRATEGY WITH MR. DERKSEN. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/18/2019 | Weil, Edward S. | 0.2 | $139.00 | WORK ON EXPERT REPORT DESIGNATIONS. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/18/2019 | Zeller, Steven M. | 4.2 | $2,436.00 | REVIEWED AND ANALYZED CONFIDENTIAL DOCUMENTS RELIED ON IN DAMAGES EXPERT REPORT; CORRESPOND WITH OPPOSING COUNSEL RE DAMAGES EXPERT REPORT AND DE-DESIGNATION OF HIGHLY-CONFIDENTIAL DOCUMENTS RELIED THEREON. | Atty | $580.00 | 100% | 4.2 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/23/2019 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF CORRESPONDENCE | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/26/2019 | Zeller, Steven M. | 0.4 | $232.00 | CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE EXPERT REPORT AND SENDING SAME. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3242221 | 2/12/2019 | 1/28/2019 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF CORRESPONDENCE RE EXPERT. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/4/2019 | Derksen, Michael F. | 0.7 | $276.50 | ANALYZE DOCUMENTS PRODUCED BY JBT IN BULLERDICK MATTER; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/5/2019 | Derksen, Michael F. | 1.8 | $711.00 | ATTEND TO QUESTIONS RAISED BY DEFENDANTS' COUNSEL RE: EXHIBITS TO DUSKI EXPERT REPORT. | Atty | $395.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/5/2019 | Zeller, Steven M. | 0.6 | $348.00 | CORRESPOND WITH OPPOSING COUNSEL RE EXPERT REPORT QUESTIONS AND DOCUMENTS. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3247021 | 3/12/2019 | 2/6/2019 | Derksen, Michael F. | 1.2 | $474.00 | EVALUATE ISSUES RELATED TO DAMAGES RECOVERABLE UNDER LANHAM ACT; EVALUATE 10TH CIRCUIT PATTERN JURY INSTRUCTIONS FOR PURPOSES OF SAME; RESEARCH CASE LAW IN SUPPORT OF ARGUMENT THAT MANUALS CONSTITUTE TRADE SECRETS. | Atty | $395.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/6/2019 | Hays, Matthew T. | 3.2 | $992.00 | PERFORMING LEGAL RESEARCH RELATING TO AVAILABILITY OF DAMAGES UNDER THE LANHAM ACT AND ITS INTERSECTION WITH THE GENERAL PROHIBITION ON DOUBLE RECOVERY. | Atty | $310.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/6/2019 | Zeller, Steven M. | 1.1 | $638.00 | RESEARCH AND REVIEW CASELAW ON DAMAGES FOR LANHAM ACT CLAIMS, IN RESPONSE TO QUESTIONS OF MR. DUSKI; CONFERRED WITH MR. DERKSEN AND MR. HAYS RE SAME. | Atty | $580.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/7/2019 | Hays, Matthew T. | 4.9 | $1,519.00 | PERFORMING LEGAL RESEARCH INTO DOUBLE RECOVERY AND OTHER AVAILABILITY OF DAMAGES UNDER THE LANHAM AND VARIOUS TRADE SECRET ACTS; DRAFTING AND FINALIZING LEGAL MEMORANDUM RE THE SAME. | Atty | $310.00 | 85% | 4.2 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/10/2019 | Zeller, Steven M. | 1.4 | $812.00 | ATTENTION TO CASE STRATEGY, SCHEDULE AND TASKS. | Atty | $580.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/14/2019 | Zeller, Steven M. | 0.3 | $174.00 | INITIAL REVIEW AND ANALYSIS OF REBUTTAL EXPERT REPORT ON DAMAGES FROM DEFENDANTS. | Atty | $580.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/15/2019 | Derksen, Michael F. | 2.3 | $908.50 | EVALUATE DEFENDANTS' EXPERT REBUTTAL REPORT; PREPARE SUMMARY THEREOF; CORRESPOND WITH CASE TEAM AND EXPERTS RE; SAME. | Atty | $395.00 | 100% | 2.3 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/15/2019 | Derksen, Michael F. | 3.9 | $1,540.50 | RESEARCH PROCESS TO ALLOW CONFIDENTIAL DOCUMENTS IN BULLERDICK DISPUTE TO BE UTILIZED IN TWIST DISPUTE. | Atty | $395.00 | 85% | 3.3 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/15/2019 | Zeller, Steven M. | 0.5 | $290.00 | TELEPHONE CONFERENCE WITH MR. MARVIN, MR. DEROCHE AND MR. WEIL RE STATUS OF CASE AND STRATEGY GOING FORWARD. | Atty | $580.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/18/2019 | Derksen, Michael F. | 0.9 | $355.50 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC CONFERENCE WITH EXPERTS TO DISCUSS REBUTTAL REPORT. | Atty | $395.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/18/2019 | Zeller, Steven M. | 0.9 | $522.00 | TELEPHONE CONFERENCE WITH MR. DUSKI AND MR. DERKSEN ON EXPERT DAMAGES REPORT; CONTINUED REVIEW OF DEFENDANT'S EXPERT REPORT. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/19/2019 | Zeller, Steven M. | 0.8 | $464.00 | WORKED ON FACT OUTLINE FOR SUMMARY JUDGMENT MOTION; CORRESPOND WITH LOCAL COUNSEL RE SUMMARY JUDGMENT PROCEDURE AND REQUIREMENTS. | Atty | $580.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/22/2019 | Weil, Edward S. | 1.0 | $695.00 | MEETING WITH MR. ZELLER RE CASE STATUS, DISCOVERY ISSUES, DUSKI DEPOSITION AND SUMMARY JUDGMENT PREPARATION. | Atty | $695.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3247021 | 3/12/2019 | 2/22/2019 | Zeller, Steven M. | 1.0 | $580.00 | ATTENTION TO CASE SCHEDULE, STRATEGY AND ONGOING TASKS. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/1/2019 | Zeller, Steven M. | 0.7 | $406.00 | CORRESPOND WITH OPPOSING COUNSEL RE DEPOSITION OF DAMAGES EXPERT. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/4/2019 | Derksen, Michael F. | 0.6 | $237.00 | EVALUATE NOTICE OF DEPOSITION AND SUBPOENA SERVED ON EXPERT; CORRESPOND WITH S. ZELLER RE: SAME; DEVELOP STRATEGY RE: DEPOSITION OF DEFENDANTS' REBUTTAL EXPERT; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/4/2019 | Zeller, Steven M. | 4.2 | $2,436.00 | ATTENTION TO DOCUMENTS IN BULLERDICK CASE TO BE PRODUCED TO TWIST. | Atty | $580.00 | 85% | 3.6 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/4/2019 | Zeller, Steven M. | 2.1 | $1,218.00 | ATTENTION TO ELECTRONIC DOCUMENT DATABASE TO MANAGE EXPENSES; ATTENTION TO CASE STATUS AND STRATEGY WITH RESPECT TO EXPERT. | Atty | $580.00 | 50% | 1.1 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/7/2019 | Derksen, Michael F. | 0.3 | $118.50 | CONFERENCE WITH S. ZELLER TO DISCUSS CASE STRATEGY. | Atty | $395.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/7/2019 | Zeller, Steven M. | 1.5 | $870.00 | PREPARATION FOR DEPOSITION OF MR. DUSKI, REVIEWING REPORT AND DOCUMENTS FOR SAME. | Atty | $580.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/8/2019 | Derksen, Michael F. | 0.7 | $276.50 | ANALYZE WHETHER OR NOT TO DEPOSE DEFENDANTS' DAMAGES REBUTTAL EXPERT; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/12/2019 | Zeller, Steven M. | 6.9 | $4,002.00 | MEETING WITH MR. DUSKI AND MR. KIM TO PREPARED FOR DEPOSITION OF MR. DUSKI. | Atty | $580.00 | 100% | 6.9 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/13/2019 | Zeller, Steven M. | 6.1 | $3,538.00 | PREPARE FOR AND DEFEND EXPERT DEPOSITION OF MR. DUSKI ON DAMAGES. | Atty | $580.00 | 100% | 6.1 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/14/2019 | Zeller, Steven M. | 1.0 | $580.00 | PREPARED COMPLETE OF DEPOSITION OF MR. DUSKI FOR MR. MARVIN AND MR. DEROCHE, AND STRATEGY ON DEFENDANTS' EXPERT. | Atty | $580.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/15/2019 | Weil, Edward S. | 0.3 | $208.50 | MEETING WITH MR. ZELLER RE SUMMARY JUDGMENT AND HARRIS DEPOSITION. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/19/2019 | Derksen, Michael F. | 1.2 | $474.00 | PREPARE OUTLINE FOR EXPERT DEPOSITION OF N. HARRIS. | Atty | $395.00 | 100% | 1.2 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3252031 | 4/8/2019 | 3/20/2019 | Derksen, Michael F. | 6.1 | $2,409.50 | REVIEW REBUTTAL EXPERT REPORT TO PREPARE FOR DEPOSITION OF DEFENDANTS' EXPERT N. HARRIS AND DOCUMENTS REFERENCED THEREIN; REVIEW NOTES PROVIDED BY D. DUSKI FOR PURPOSES OF SAME; ANALYZE BACKGROUND DOCUMENTS; PREPARE DEPOSITION OUTLINE. | Atty | $395.00 | 100% | 6.1 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/20/2019 | Hays, Matthew T. | 1.0 | $310.00 | DRAFTING SUBPOENA, RIDER AND NOTICE OF DEPOSITION OF DEFENDANTS' DAMAGES EXPERT, NICHOLAS R. HARRIS. | Atty | $310.00 | 100% | 1.0 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/20/2019 | Zeller, Steven M. | 0.7 | $406.00 | CONFERRED WITH MR. DERKSEN ON PREPARATION FOR DEPOSITION OF DEFENDANTS' DAMAGES EXPERT MR. HARRIS; CONFERRED WITH MR. HAYS ON SUBPOENA AND NOTICE OF DEPOSITION. | Atty | $580.00 | 100% | 0.7 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/21/2019 | Derksen, Michael F. | 5.3 | $2,093.50 | REVISE DRAFT OUTLINE OF DEPOSITION OF N. HARRIS; REVIEW DOCUMENTS FOR PURPOSES OF SAME. | Atty | $395.00 | 100% | 5.3 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/21/2019 | Jamal, Mariam K. | 1.8 | $360.00 | PREPARATION OF DISCOVERY DEPOSITION OF MR. HARRIS. | Para | $200.00 | 100% | 1.8 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/22/2019 | Derksen, Michael F. | 4.1 | $1,619.50 | PREPARE FOR DEPOSITION OF N. HARRIS; REVISE OUTLINE RE: SAME. | Atty | $395.00 | 100% | 4.1 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/22/2019 | Jamal, Mariam K. | 0.6 | $120.00 | FURTHER PREPARATION OF DISCOVERY DEPOSITION OF MR. HARRIS. | Para | $200.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/22/2019 | Zeller, Steven M. | 1.2 | $696.00 | WORKED ON PREPARATION FOR DEPOSITION OF DEFENDANTS' DAMAGES EXPERT MR. HARRIS. | Atty | $580.00 | 100% | 1.2 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/24/2019 | Derksen, Michael F. | 1.4 | $553.00 | REVIEW DOCUMENTS CONTRADICTING STATEMENTS MADE IN DEFENDANTS' REBUTTAL EXPERT REPORT FOR PURPOSES OF REVISING DEPOSITION OUTLINE; REVISE DEPOSITION OUTLINE; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 100% | 1.4 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/24/2019 | Hays, Matthew T. | 2.6 | $806.00 | PERFORMING CASE LAW RESEARCH REGARDING THE PERMISSIBLE SCOPE OF EXPERT DISCOVERY, PARTICULARLY IN REGARDS TO AN EXPERT'S NOTES GENERATED IN THE DRAFTING OF HIS REPORT; DRAFTING EMAIL MEMORANDUM REGARDING THE SAME. | Atty | $310.00 | 100% | 2.6 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/24/2019 | Zeller, Steven M. | 4.4 | $2,552.00 | CONTINUED WORK ON OUTLINE AND OTHER PREPARATION FOR DEPOSITION OF DEFENDANTS' DAMAGES EXPERT MR. HARRIS; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 100% | 4.4 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/25/2019 | Derksen, Michael F. | 11.8 | $4,661.00 | REVIEW DEPOSITION TRANSCRIPT OF D. DUSKI FOR PURPOSES OF PREPARING FOR N. HARRIS DEPOSITION; REVIEW BACKGROUND DOCUMENTATION; REVISE OUTLINE; CORRESPOND WITH S. ZELLER RE: SAME. | Atty | $395.00 | 100% | 11.8 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/25/2019 | Zeller, Steven M. | 6.6 | $3,828.00 | CONTINUED WORK ON OUTLINE AND PREPARATION FOR DEPOSITION OF DEFENDANTS' DAMAGES EXPERT MR. HARRIS; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 100% | 6.6 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/26/2019 | Derksen, Michael F. | 8.8 | $3,476.00 | PREPARE FOR DEPOSITION OF DEFENDANTS' EXPERT N. HARRIS; DEPOSE N. HARRIS. | Atty | $395.00 | 100% | 8.8 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/26/2019 | Zeller, Steven M. | 2.8 | $1,624.00 | TELEPHONE CONFERENCE WITH MR. DERKSEN RE DEPOSITION OF DEFENDANTS' EXPERT WITNESS ON DAMAGES; REVIEWED AND ANALYZED DOCUMENTS RELATED TO BGSE INVOICES FOR SAME; CONFERRED WITH MR. DERKSEN RE SUMMARY OF DEPOSITION. | Atty | $580.00 | 85% | 2.4 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/27/2019 | Brunty, Christina C. | 0.2 | $62.00 | REVIEWED SUMMARY OF DEPOSITION OF MR. HARRIS. | Atty | $310.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/27/2019 | Derksen, Michael F. | 3.5 | $1,382.50 | PREPARE SUMMARY OF DEPOSITION OF DEFENDANTS' EXPERT; CORRESPOND WITH D. DUZKI, S. ZELLER AND E. WEIL RE: SAME; REVIEW ROUGH DEPOSITION TRANSCRIPT. | Atty | $395.00 | 85% | 3.0 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/27/2019 | Hays, Matthew T. | 2.9 | $899.00 | GENERATING LEGAL MEMORANDUM COMPILING ALL LEGAL RESEARCH PERFORMED RE ELEMENTS FOR CAUSES OF ACTION AND ASSOCIATED CASE LAW. | Atty | $310.00 | 85% | 2.5 | 0.0 | | 0% | |
| 3252031 | 4/8/2019 | 3/27/2019 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF SUMMARY OF HARRIS DEPOSITION AND CORRESPOND WITH MESSRS. ZELLER AND DERKSEN RE SUMMARY JUDGMENT PREPARATION AS WELL AS SETTLEMENT (IN LIGHT OF COUNSEL'S APPROACH). | Atty | $695.00 | 100% | 0.5 | 0.0 | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3252031 | 4/8/2019 | 3/27/2019 | Zeller, Steven M. | 4.3 | $2,494.00 | REVIEWED SUMMARY OF DEPOSITION OF DEFENDANTS' DAMAGES EXPERT FROM MR. DERKSEN; CONFERRED WITH MR. DERKSEN RE SAME; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE DEPOSITION AND REQUEST FOR SETTLEMENT DEMAND; WORKED ON PROPOSED TERMS OF SETTLEMENT DEMAND. | Atty | $580.00 | 85% | 3.7 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/28/2019 | Zeller, Steven M. | 4.0 | $2,320.00 | CONTINUED WORK ON PROPOSED TERMS OF SETTLEMENT DEMAND; REVIEWED AND ANALYZE EXPERT REPORTS IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 3.4 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/29/2019 | Brunty, Christina C. | 0.8 | $248.00 | DEVELOPED STRATEGY FOR MOTIONS FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/29/2019 | Derksen, Michael F. | 1.8 | $711.00 | DEVELOP STRATEGY FOR SUMMARY JUDGMENT. | Atty | $395.00 | 85% | 1.5 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/29/2019 | Hays, Matthew T. | 1.1 | $341.00 | GENERATING LEGAL MEMORANDUM COMPILING ALL LEGAL RESEARCH PERFORMED RE ELEMENTS FOR CAUSES OF ACTION AND ASSOCIATED CASE LAW; PERFORMING SUPPLEMENTAL RESEARCH ON ELEMENTS FOR ALL CAUSES OF ACTION IN AMENDED COMPLAINT. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/29/2019 | Weil, Edward S. | 0.5 | $347.50 | BRIEF REVIEW OF PROCEDURAL RULE 56 ISSUES IN CONNECTION WITH SUMMARY JUDGMENT MOTION DUE APRIL 18, 2019. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3252031 | 4/8/2019 | 3/29/2019 | Zeller, Steven M. | 4.7 | $2,726.00 | CONFERRED WITH MR. DERKSEN, MR. WEILL, MR. HAYS AND MS. BRUNTY RE RESEARCH AND WORK ON SUMMARY JUDGMENT MOTIONS FOR AFFIRMATIVE CASE AND COUNTERCLAIMS; CONTINUED WORK ON PROPOSED TERMS OF SETTLEMENT DEMAND; REVIEWED AND ANALYZE EXPERT REPORTS IN SUPPORT OF SAME; CONFERRED WITH MR. DUSKI RE ERRATA CORRECTIONS TO TRANSCRIPT OF EXPERT DEPOSITION. | Atty | $580.00 | 65% | 3.1 | 10% | 0.5 | 0% | |
| 3252031 | 4/8/2019 | 3/30/2019 | Hays, Matthew T. | 2.0 | $620.00 | GENERATING LEGAL MEMORANDUM COMPILING ALL LEGAL RESEARCH PERFORMED RE ELEMENTS FOR CAUSES OF ACTION AND ASSOCIATED CASE LAW. | Atty | $310.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/1/2019 | Hays, Matthew T. | 2.8 | $868.00 | GENERATING LEGAL MEMORANDUM COMPILING ALL LEGAL RESEARCH PERFORMED RE ELEMENTS FOR CAUSES OF ACTION AND ASSOCIATED CASE LAW. | Atty | $310.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/1/2019 | Weil, Edward S. | 2.6 | $1,807.00 | PREPARE FOR SETTLEMENT.  CALL WITH MESSRS. DEROCHE AND MARVIN.  DRAFT AND EDIT THE TERM SHEET FOR  SETTLEMENT. | Atty | $695.00 | 85% | 2.2 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/1/2019 | Zeller, Steven M. | 4.9 | $2,842.00 | CONTINUED WORK ON DRAFT TERMS OF SETTLEMENT AGREEMENT FOR OPPOSING COUNSEL; CONFERRED WITH MR. WEIL RE SAME; ATTENDANCE ON TELEPHONE CONFERENCE WITH MR. MARVIN, MR. DEROCHE, MR. WEIL AND MR. DERKSEN TO REVIEW PROPOSED SETTLEMENT TERMS. | Atty | $580.00 | 85% | 4.2 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/2/2019 | Weil, Edward S. | 0.3 | $208.50 | CORRESPONDENCE WITH BGSE. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/2/2019 | Zeller, Steven M. | 1.4 | $812.00 | CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE DRAFT SETTLEMENT TERMS; WORKED ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/3/2019 | Hays, Matthew T. | 0.3 | $93.00 | PERFORMING CASE LAW RESEARCH REGARDING NORTH CAROLINA DEFAMATION AND TORTIOUS INTERFERENCE; PERFORMING RELATED RESEARCH REGARDING CHOICE OF LAW. | Atty | $310.00 | 0% | 0.0 | 35% | 0.1 | 0% | |
| 3259824 | 5/16/2019 | 4/3/2019 | Weil, Edward S. | 0.5 | $347.50 | WORK ON SETTLEMENT PROPOSAL FOR TRANSMISSION TO BGSE. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/3/2019 | Zeller, Steven M. | 5.1 | $2,958.00 | CONTINUED WORK ON DRAFT TERMS OF SETTLEMENT AGREEMENT FOR OPPOSING COUNSEL IN RESPONSE TO COMMENTS OF MR. DEROCHE; CORRESPOND WITH MR. MARVIN AND MR. DEROCHE RE SAME; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 4.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/4/2019 | Hays, Matthew T. | 5.2 | $1,612.00 | PERFORMING CASE LAW RESEARCH REGARDING NORTH CAROLINA DEFAMATION AND TORTIOUS INTERFERENCE; PERFORMING RELATED RESEARCH REGARDING CHOICE OF LAW. | Atty | $310.00 | 0% | 0.0 | 35% | 1.8 | 0% | |
| 3259824 | 5/16/2019 | 4/4/2019 | Zeller, Steven M. | 3.3 | $1,914.00 | CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE DRAFT SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 2.8 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3259824 | 5/16/2019 | 4/5/2019 | Brunty, Christina C. | 6.0 | $1,860.00 | COMPILED FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' COUNTERCLAIMS. | Atty | $310.00 | 0% | 0.0 | 35% | 2.1 | 0% | |
| 3259824 | 5/16/2019 | 4/5/2019 | Hays, Matthew T. | 0.2 | $62.00 | REVIEWING CASE LAW RELATED TO REVERSE PASSING OFF. | Atty | $310.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/5/2019 | Zeller, Steven M. | 5.8 | $3,364.00 | CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE DRAFT SUMMARY JUDGMENT MOTION; RESEARCH ON LANHAM ACT LAW ON REVERSE PASSING OFF; WORK ON REVIEW AND REVISIONS TO SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 4.9 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/6/2019 | Hays, Matthew T. | 2.8 | $868.00 | PREFORMING CASE LAW RESEARCH AND ANALYSIS REGARDING REVERSE PASSING OFF, FALSE DESIGNATION OF ORIGIN AND FALSE ADVERTISING TO SUPPORT DRAFTING MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/7/2019 | Hays, Matthew T. | 2.5 | $775.00 | PREFORMING CASE LAW RESEARCH AND ANALYSIS REGARDING REVERSE PASSING OFF, FALSE DESIGNATION OF ORIGIN AND FALSE ADVERTISING TO SUPPORT DRAFTING MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/7/2019 | Zeller, Steven M. | 7.1 | $4,118.00 | CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE DRAFT SUMMARY JUDGMENT MOTION; RESEARCH ON LANHAM ACT LAW ON REVERSE PASSING OFF; WORK ON REVIEW AND REVISIONS TO SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 6.0 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/8/2019 | Brunty, Christina C. | 5.0 | $1,550.00 | RESEARCH DEFAMATION ISSUES AND DRAFTED SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS. | Atty | $310.00 | 0% | 0.0 | 35% | 1.8 | 0% | |
| 3259824 | 5/16/2019 | 4/8/2019 | Hays, Matthew T. | 4.7 | $1,457.00 | PREFORMING CASE LAW RESEARCH AND ANALYSIS REGARDING REVERSE PASSING OFF, FALSE DESIGNATION OF ORIGIN AND FALSE ADVERTISING TO SUPPORT DRAFTING MOTION FOR SUMMARY JUDGMENT; PERFORMING CASE LAW REVIEW AND ANALYSIS REGARDING UTILIZATION OF EXPERT REPORT TO SUPPORT THE ELEMENT OF INJURY FOR ALL CLAIMS. | Atty | $310.00 | 85% | 4.0 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/8/2019 | Weil, Edward S. | 1.0 | $695.00 | WORK ON MOTION FOR SUMMARY JUDGMENT. | Atty | $695.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/8/2019 | Zeller, Steven M. | 7.6 | $4,408.00 | CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE DRAFT SUMMARY JUDGMENT MOTION; RESEARCH ON LANHAM ACT LAW ON REVERSE PASSING OFF; WORK ON REVIEW AND REVISIONS TO SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 6.5 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/9/2019 | Brunty, Christina C. | 11.1 | $3,441.00 | RESEARCHED ISSUES FOR DEFAMATION, TORTIOUS INTERFERENCE, NEGLIGENT MISREPRESENTATION, AND NORTH CAROLINA UNFAIR DECEPTIVE TRADE PRACTICES FOR COUNTERCLAIM MOTION FOR SUMMARY JUDGMENT (5.0); DRAFTED ARGUMENT SECTION OF COUNTERCLAIM MOTION FOR SUMMARY JUDGMENT (6.1). | Atty | $310.00 | 0% | 0.0 | 35% | 3.9 | 0% | |
| 3259824 | 5/16/2019 | 4/9/2019 | Weil, Edward S. | 0.3 | $208.50 | WORK ON SUMMARY JUDGMENT MOTIONS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/9/2019 | Zeller, Steven M. | 5.4 | $3,132.00 | CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE DRAFT SUMMARY JUDGMENT MOTION; RESEARCH ON LANHAM ACT LAW ON REVERSE PASSING OFF; WORK ON REVIEW AND REVISIONS TO SUMMARY JUDGMENT MOTION. | Atty | $580.00 | 85% | 4.6 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/10/2019 | Brunty, Christina C. | 4.9 | $1,519.00 | DRAFTED OUTLINE OF STATEMENT OF FACTS FOR COUNTERCLAIM MOTION FOR SUMMARY JUDGMENT (3.0); DRAFTED ARGUMENT SECTION OF COUNTERCLAIM MOTION FOR SUMMARY JUDGMENT (1.9). | Atty | $310.00 | 0% | 0.0 | 35% | 1.7 | 0% | |
| 3259824 | 5/16/2019 | 4/10/2019 | Hays, Matthew T. | 7.8 | $2,418.00 | PREFORMING CASE LAW RESEARCH AND ANALYSIS REGARDING PASSING OFF AND THE STANDARD FOR MALICE UNDER BUSINESS DEFAMATION CLAIMS; DRAFTING E-MAIL MEMORANDUM RE THE SAME. | Atty | $310.00 | 85% | 6.6 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/10/2019 | Weil, Edward S. | 0.3 | $208.50 | WORK ON SUMMARY JUDGMENT MOTION. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/10/2019 | Zeller, Steven M. | 8.0 | $4,640.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 6.8 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/11/2019 | Harris, Edrick A. | 2.0 | $400.00 | CREATE STAMPED BGSE EXHIBIT FILES IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation  
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3259824 | 5/16/2019 | 4/11/2019 | Jamal, Mariam K. | 0.5 | $100.00 | ASSESS EXHIBIT DOCUMENT LIST FOR ACCURACY AND REVISE LOG OF DOCUMENT NUMBERS; EMAIL CORRESPONDENCE WITH TEAM RE SAME. | Para | $200.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/11/2019 | Weil, Edward S. | 0.4 | $278.00 | WORK ON SUMMARY JUDGMENT MOTIONS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/11/2019 | Zeller, Steven M. | 7.0 | $4,060.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 6.0 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/12/2019 | Hayes, Maryellen | 1.1 | $220.00 | COMPILE AND EXPORT EXHIBITS IN FORMAT SUITABLE FOR PRINTING/LOADING AND QUALITY CONTROL SAME. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/12/2019 | Zeller, Steven M. | 7.6 | $4,408.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 6.5 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/13/2019 | Weil, Edward S. | 5.0 | $3,475.00 | REVIEW OF AND REVISE AND EDIT DRAFT SUMMARY JUDGMENT MOTIONS. | Atty | $695.00 | 85% | 4.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/13/2019 | Zeller, Steven M. | 5.1 | $2,958.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 4.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/14/2019 | Zeller, Steven M. | 6.7 | $3,886.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONFERRED WITH MR. DERKSEN RE SAME. | Atty | $580.00 | 85% | 5.7 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/15/2019 | Brunty, Christina C. | 7.5 | $2,325.00 | DRAFTED STATEMENT OF FACTS FOR PLAINTIFF-COUNTERDEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS. | Atty | $310.00 | 0% | 0.0 | 35% | 2.6 | 0% | |
| 3259824 | 5/16/2019 | 4/15/2019 | Hays, Matthew T. | 0.8 | $248.00 | REVIEWING AND UPDATING DRAFT MOTION FOR SUMMARY JUDGMENT (AFFIRMATIVE CLAIMS); COMPILING EXHIBITS FOR EXHIBIT INDEX; DRAFTING EXHIBIT DESCRIPTIONS. | Atty | $310.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/15/2019 | Jamal, Mariam K. | 1.0 | $200.00 | WORK ON DOCUMENT EXHIBIT PROJECT IN RELATION TO CITATIONS WITHIN MOTION FOR SUMMARY JUDGMENT DRAFT. | Para | $200.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/15/2019 | Weil, Edward S. | 0.5 | $347.50 | WORK ON SUMMARY JUDGMENT MOTION. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/15/2019 | Zeller, Steven M. | 8.2 | $4,756.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CLAIMS; CONTINUED WORK ON STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION; CONTINUED WORK ON DRAFTING AND REVISIONS TO SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN, MR. HAYS AND MS. BRUNTY RE SAME. | Atty | $580.00 | 65% | 5.3 | 10% | 0.8 | 0% | |
| 3259824 | 5/16/2019 | 4/16/2019 | Brunty, Christina C. | 9.3 | $2,883.00 | DRAFTED STATEMENT OF FACTS FOR MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (5.0); REVISED LEGAL ARGUMENT WITHIN MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (6.0); ANALYZED WHETHER A BUSINESS COULD MAINTAIN AN ACTION FOR DEFAMATION, AS OPPOSED TO INJURIOUS FALSEHOODS, UNDER UTAH LAW (1.3). | Atty | $310.00 | 0% | 0.0 | 35% | 3.3 | 0% | |
| 3259824 | 5/16/2019 | 4/16/2019 | Hays, Matthew T. | 9.1 | $2,821.00 | PERFORMING FACT AND DOCUMENT RESEARCH RELATING TO PLAINTIFF'S PARTIAL MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; DRAFTING STATEMENT UNDISPUTED FACTS IN SUPPORT OF THE SAME; PERFORMING FACT AND DOCUMENT RESEARCH SUPPORTING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' COUNTERCLAIMS. | Atty | $310.00 | 65% | 5.9 | 10% | 0.9 | 0% | |
| 3259824 | 5/16/2019 | 4/16/2019 | Welch, Katie J. | 2.1 | $630.00 | UPDATED THE MOTION FOR SUMMARY JUDGMENT TO INCLUDE ADDITIONAL CASE LAW AND TO CLARIFY EXISTING CASE LAW. | Atty | $300.00 | 85% | 1.8 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/16/2019 | Zeller, Steven M. | 6.5 | $3,770.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CLAIMS; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT MOTION; CONTINUED WORK ON DRAFTING AND REVISIONS TO SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN, MR. HAYS AND MS. BRUNTY RE SAME. | Atty | $580.00 | 85% | 5.5 | 10% | 0.7 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3259824 | 5/16/2019 | 4/17/2019 | Brunty, Christina C. | 10.0 | $3,100.00 | REVISED STATEMENT OF FACTS FOR MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (4.0); DRAFTED DEFAMATION ARGUMENT IN THE MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (3.5); REVISED TORTIOUS INTERFERENCE ARGUMENT IN THE MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (3.0); REVISED THE NEGLIGENT MISREPRESENTATION ARGUMENT IN THE MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (2.5). | Atty | $310.00 | 0% | 0.0 | 35% | 3.5 | 0% | |
| 3259824 | 5/16/2019 | 4/17/2019 | Hays, Matthew T. | 17.0 | $5,270.00 | PERFORMING FACT AND DOCUMENT RESEARCH RELATING TO PLAINTIFF'S PARTIAL MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; DRAFTING STATEMENT UNDISPUTED FACTS IN SUPPORT OF THE SAME; GENERATING DOCUMENTARY AND DEPOSITION EXHIBITS IN SUPPORT OF AFFIRMATIVE MOTION FOR PARTIAL SUMMARY JUDGMENT; PERFORMING REVISIONS AND ANNOTATIONS OF DRAFT MEMORANDUM IN SUPPORT OF PARTIAL MOTION FOR SUMMARY JUDGMENT; DRAFTING EXHIBIT LIST IN SUPPORT FOR MOTION FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS. | Atty | $310.00 | 85% | 14.5 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/17/2019 | Jamal, Mariam K. | 2.5 | $500.00 | TELEPHONE CALL WITH MR. HAYS TO DISCUSS NEEDED ASSISTANCE WITH MOTION FOR SUMMARY JUDGMENT DRAFT; WORK ON DEPOSITION EXHIBITS PROJECT IN RELATION TO CITATIONS WITHIN MOTION FOR SUMMARY JUDGMENT DRAFT; | Para | $200.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/17/2019 | Weil, Edward S. | 8.3 | $5,768.50 | DRAFT AND EDIT SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CASE AND ON DEFENDANTS' COUNTERCLAIMS. | Atty | $695.00 | 65% | 5.4 | 10% | 0.8 | 0% | |
| 3259824 | 5/16/2019 | 4/17/2019 | Welch, Katie J. | 1.7 | $510.00 | RESEARCHED DEFAMATION UNDER NORTH CAROLINA AND UTAH LAW TO OBTAIN CASE LAW STATING THAT FALSITY IS PART OF A PRIMA FACIE CASE FOR DEFAMATION AND TRUTH IS A COMPLETE DEFENSE. | Atty | $300.00 | 95% | 1.6 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/17/2019 | Zeller, Steven M. | 11.8 | $6,844.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CLAIMS; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT MOTION; CONTINUED WORK ON DRAFTING AND REVISIONS TO SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN, MR. HAYS AND MS. BRUNTY RE SAME. | Atty | $580.00 | 65% | 7.7 | 10% | 1.2 | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Brunty, Christina C. | 10.4 | $3,224.00 | REVISED STATEMENT OF FACTS IN MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (4.2); REVISED LEGAL ARGUMENTS IN MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (4.2); INCORPORATED EDITS BY MR. WEIL AND MR. DERKSEN INTO MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (1.5); CONFIRMED CASE CITATIONS WITHIN MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS WERE CORRECT (.5); REVISED EXHIBIT NUMBERS FOR SUPPORTING DOCUMENTS (2.0); REVIEWED LIST OF EXHIBITS FOR MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (.5). | Atty | $310.00 | 0% | 0.0 | 35% | 3.6 | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Harris, Edrick A. | 2.0 | $400.00 | CREATE STAMPED BGSE EXHIBIT FILES IN THE DOCUMENT REVIEW PLATFORM. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |

The table header "Allocation of Fee Entry to Requested Catagories" spans the Common Core Claims, UDTPA claim, and UTIAA claim columns.

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | | | | |
| 3259824 | 5/16/2019 | 4/18/2019 | Hays, Matthew T. | 16.7 | $5,177.00 | PERFORMING FACT AND DOCUMENT RESEARCH RELATING TO PLAINTIFF'S PARTIAL MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; GENERATING DOCUMENTARY AND DEPOSITION EXHIBITS IN SUPPORT OF AFFIRMATIVE MOTION FOR PARTIAL SUMMARY JUDGMENT; PERFORMING REVISIONS AND ANNOTATIONS OF DRAFT MEMORANDUM IN SUPPORT OF PARTIAL MOTION FOR SUMMARY JUDGMENT, INCLUDING REVISION OF EXHIBIT CITATIONS; FINALIZING EXHIBITS FOR FILING, INCLUDING REDACTED AND SEALED VERSIONS OF EXHIBITS; FINALIZING EXHIBIT LIST IN SUPPORT FOR MOTION FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS, INCLUDING DRAFTING DESCRIPTIONS OF ALL CITED EXHIBITS. | Atty | $310.00 | 85% | 14.2 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Jamal, Mariam K. | 1.6 | $320.00 | PREPARATION OF DOCUMENT EXHIBITS OF DEPOSITION CITATIONS FROM MOTION FOR SUMMARY JUDGMENT DRAFT; CREATION OF 240 EXHIBIT SLIP SHEETS NEEDED FOR REDACTED AND SEALED DOCUMENTS IN PREPARATION FOR FILING OF MOTION FOR SUMMARY JUDGMENT. | Para | $200.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Lee, So Young (Anna) | 3.0 | $900.00 | DRAFT LIST OF DOCUMENTS CITED IN THE STATEMENT OF FACTS SECTION IN MOTION FOR SUMMARY JUDGMENT ON COUNTERCLAIM BRIEF AND PULL THE MISSING DOCUMENTS TO USE AS EXHIBITS TO THE MOTION. | Atty | $300.00 | 0% | 0.0 | 35% | 1.1 | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Weil, Edward S. | 10.2 | $7,089.00 | DRAFT AND EDIT MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CASE AND ON COUNTERCLAIM. | Atty | $695.00 | 65% | 6.6 | 10% | 1.0 | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Welch, Katie J. | 2.0 | $600.00 | CITE-CHECKED OUR MOTION FOR SUMMARY JUDGMENT AND CORRECTED LEGAL CITATIONS AS NECESSARY. | Atty | $300.00 | 85% | 1.7 | 0% | | 0% | |
| 3259824 | 5/16/2019 | 4/18/2019 | Zeller, Steven M. | 13.3 | $7,714.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CLAIMS; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT MOTION; CONTINUED WORK ON DRAFTING AND REVISIONS TO SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN, MR. HAYS AND MS. BRUNTY RE SAME. (16.1);CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CLAIMS; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT MOTION; CONTINUED WORK ON DRAFTING AND REVISIONS TO SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS; CONFERRED WITH MR. DERKSEN, MR. HAYS AND MS. BRUNTY RE SAME. (1.5) | Atty | $580.00 | 65% | 8.6 | 10% | 1.3 | 0% | |
| 3259824 | 5/16/2019 | 4/19/2019 | Brunty, Christina C. | 4.0 | $1,240.00 | CREATED TABLE OF AUTHORITIES IN MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (1.1); UPDATED TABLE OF AUTHORITIES IN MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (.3); PREPARED EXHIBITS FOR MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (1.0); REVISED MOTION FOR LEAVE TO FILE EXHIBITS UNDER SEAL (.2); REVISED CERTIFICATE OF MAILING SEALED DOCUMENTS (.2); FILED SEALED DOCUMENTS IN SUPPORT OF THE MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS-COUNTERPLAINTIFFS' COUNTERCLAIMS (1.2). | Atty | $310.00 | 0% | 0.0 | 35% | 1.4 | 0% | |
| 3259824 | 5/16/2019 | 4/19/2019 | Hays, Matthew T. | 4.1 | $1,271.00 | PERFORMING REVISIONS AND ANNOTATIONS OF DRAFT MEMORANDUM IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS, INCLUDING REVISION OF EXHIBIT CITATIONS; FINALIZING EXHIBITS FOR FILING, INCLUDING REDACTED AND SEALED VERSIONS OF EXHIBITS; DRAFTING MOTION TO SEAL CERTAIN EXHIBITS FILED IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS. | Atty | $310.00 | 85% | 3.5 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/19/2019 | Jamal, Mariam K. | 0.4 | $80.00 | MEET WITH MR. WEIL TO DISCUSS THE MULTIPLE RECENTLY FILED MOTIONS INCLUDING OPPOSING PARTY'S COUNTER MOTION; BEGIN COMPILATION OF ALL FILED MOTIONS AND EXHIBITS FROM CASE DOCKET SITE. | Para | $200.00 | 85% | 0.3 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | \|← Allocation of Fee Entry to Requested Catagories →\| | | | | | |
| 3259824 | 5/16/2019 | 4/19/2019 | Weil, Edward S. | 1.8 | $1,251.00 | REVIEW OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS.  REVIEW OF DAUBERT MOTION AGAINST DUSKI.  TELEPHONE CONFERENCE WITH MR. BILLINGS RE FOLLOW-UP MOTIONS TO BE FILED BEFORE JUDGE FURSE.  REVIEW OF DEFENDANTS' CROSS-MOTION FOR SUMMARY JUDGMENT ON JBT'S AFFIRMATIVE CASE, AND DAUBERT MOTION ON DUSKI. | Atty | $695.00 | 85% | 1.5 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/19/2019 | Zeller, Steven M. | 7.4 | $4,292.00 | CONTINUED WORK ON REVISIONS TO SUMMARY JUDGMENT MOTION ON AFFIRMATIVE CLAIMS; CONTINUED WORK ON FACTS FOR SUMMARY JUDGMENT MOTION; CONTINUED WORK ON DRAFTING AND REVISIONS TO SUMMARY JUDGMENT MOTION ON COUNTERCLAIMS; CONFERRED WITH MR. HAYS AND MS. BRUNTY RE SAME; REVIEW AND ANALYSIS OF DEFENDANTS' MOTION TO EXCLUDE EXPERT TESTIMONY; REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; PREPARED MOTION TO ACCEPT PAPERS FILED OUT OF TIME. | Atty | $580.00 | 65% | 4.8 | 10% | 0.7 | 0% | |
| 3259824 | 5/16/2019 | 4/22/2019 | Hays, Matthew T. | 3.3 | $1,023.00 | REVIEWING AND ANALYZING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; REVIEWING DEFENDANTS' MOTION TO SEAL EXHIBITS RELATED TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; DRAFTING PLAINTIFF'S MOTION TO SEAL CERTAIN EXHIBITS SUPPORTING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 2.8 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/22/2019 | Jamal, Mariam K. | 0.4 | $80.00 | COORDINATE THE COMPILATION OF ALL RECENTLY FILED MOTIONS AND EXHIBITS FOR ATTORNEY ASSESSMENT. | Para | $200.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/22/2019 | Weil, Edward S. | 0.5 | $347.50 | FOLLOW-UP TO MSJ FILINGS; REVIEW OF CROSS-MOTIONS FOR SUMMARY JUDGMENT AND DAUBERT MOTION. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/22/2019 | Zeller, Steven M. | 1.7 | $986.00 | REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AND MOTION TO EXCLUDE EXPERT TESTIMONY; PREPARED CORRESPONDENCE TO MR. MARVIN AND MR. DEROCHE SUMMARIZING SAME. | Atty | $580.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/23/2019 | Hays, Matthew T. | 1.4 | $434.00 | DRAFTING MOTION TO SEAL CERTAIN EXHIBITS FILED IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; HIGHLIGHTED REQUESTED REDACTIONS ON THE SAME. | Atty | $310.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/23/2019 | Jamal, Mariam K. | 0.6 | $120.00 | PREPARE, ASSEMBLE, AND ORGANIZE ALL RECENTLY FILED MOTIONS FOR SUMMARY JUDGMENTS AND EXHIBITS FOR ATTORNEY ASSESSMENT. | Para | $200.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/23/2019 | Weil, Edward S. | 0.5 | $347.50 | TELEPHONE CONFERENCE WITH MESSRS. MARVIN AND DEROCHE RE CASE STATUS AND SUMMARY JUDGMENT; REVIEW OF CROSS-MOTION FOR SUMMARY JUDGMENT FILED BY BGSE. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/23/2019 | Zeller, Steven M. | 3.1 | $1,798.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; TELEPHONE CONFERENCE WITH MR. MARVIN AND MR. DEROCHE RE STATUS OF CASE AND MOTIONS; REVIEWED EXHIBITS IN MOTION TO SEAL BY DEFENDANTS; CORRESPONDED WITH MR. DEROCHE AND MR. GWILLIAM RE DOCUMENTS IN MOTION TO SEAL; CONFERRED WITH MR. HAYS RE REVIEW OF DOCUMENTS IN DEFENDANTS' MOTIONS. | Atty | $580.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/24/2019 | Brunty, Christina C. | 0.8 | $248.00 | REVIEWED AND SAVED MOTION FOR SUMMARY JUDGMENT BRIEFING. | Atty | $310.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/24/2019 | Hays, Matthew T. | 1.3 | $403.00 | REVISING PLAINTIFF'S MOTION TO SEAL CERTAIN EXHIBITS FILED IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; REVIEWING SEALED EXHIBITS FILED BY DEFENDANTS TO SUPPORT DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3259824 | 5/16/2019 | 4/24/2019 | Kramer, Heather L. | 3.9 | $1,911.00 | ANALYZED AMENDED COMPLAINT;SUMMARY JUDGMENT MOTIONS AND DAUBERT MOTION TO BEGIN DRAFTING RESPONSE TO MOTION TO EXCLUDE DUSKI'S TESTIMONY.. | Atty | $490.00 | 95% | 3.7 | | 0.0 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3259824 | 5/16/2019 | 4/24/2019 | Zeller, Steven M. | 2.5 | $1,450.00 | REVIEW AND REVISE MOTION TO SEAL DOCUMENTS INCLUDED AS DEFENDANTS' EXHIBITS; REVIEWED AND ANALYZED DOCUMENTS FOR SAME; CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENTS FILED UNDER SEAL WITH DEFENDANTS' MOTION; CONFERRED WITH MS. KRAMER RE RESPONSE TO MOTION TO EXCLUDE DUSKI TESTIMONY. | Atty | $580.00 | 85% | 2.1 | 0.0 | | 0% | |
| 3259824 | 5/16/2019 | 4/25/2019 | Hays, Matthew T. | 1.4 | $434.00 | GENERATING REDACTED VERSIONS AND HIGHLIGHTED VERSIONS OF BGSE EXHIBITS RE PLAINTIFF'S MOTION TO SEAL CERTAIN EXHIBITS FILED IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 1.2 | 0.0 | | 0% | |
| 3259824 | 5/16/2019 | 4/25/2019 | Kramer, Heather L. | 3.1 | $1,519.00 | TELEPHONE CONFERENCE WITH MR. DUSKI AND MR. ZELLER REGARDING DAUBERT MOTION (.7); ANALYZED ISSUES FOR PHONE CALL AND DAUBERT MOTION (.3); DRAFTED OUTLINE FOR DAUBERT MOTION (.4); LEGAL RESEARCH OF CASES CITED IN DAUBERT MOTION (.8); CONTINUED REVIEWING DUSKI REPORT AND OTHER COURT DOCUMENTS TO BEGIN DRAFTING RESPONSE TO DAUBERT MOTION (.9). | Atty | $490.00 | 100% | 3.1 | 0.0 | | 0% | |
| 3259824 | 5/16/2019 | 4/25/2019 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF DUSKI REPORT RE RESPONSE TO DAUBERT MOTION; CONFERENCE WITH MR. ZELLER RE FOLLOW-UP. | Atty | $695.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3259824 | 5/16/2019 | 4/25/2019 | Zeller, Steven M. | 4.9 | $2,842.00 | CONFERENCE CALL WITH MR. DUSKI AND MS. KRAMER RE MOTION TO EXCLUDE EXPERT TESTIMONY; CONFERRED WITH MS. KRAMER RE SAME; CORRESPOND WITH OPPOSING COUNSEL RE SCHEDULE ON RESPONSE TO MOTION TO EXCLUDE AND UNSEALING OF EXHIBITS IN DEFENDANTS' MOTIONS; CONTINUED WORK ON MOTION TO SEAL; PREPARE SAME FOR FILING WITH COURT; CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $580.00 | 85% | 4.2 | 0.0 | | 0% | |
| 3259824 | 5/16/2019 | 4/29/2019 | Zeller, Steven M. | 2.6 | $1,508.00 | REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME TO PREPARE RESPONSE TO SAME. | Atty | $580.00 | 85% | 2.2 | 0.0 | | 0% | |
| 3259824 | 5/16/2019 | 4/30/2019 | Zeller, Steven M. | 3.9 | $2,262.00 | REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME TO PREPARE RESPONSE TO SAME. | Atty | $580.00 | 85% | 3.3 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/1/2019 | Zeller, Steven M. | 3.0 | $1,740.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION. | Atty | $580.00 | 85% | 2.6 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/2/2019 | Brunty, Christina C. | 0.3 | $93.00 | DEVELOPED STRATEGY FOR RESPONSE TO MOTION TO EXCLUDE EXPERT TESTIMONY. | Atty | $310.00 | 100% | 0.3 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/2/2019 | Kramer, Heather L. | 0.3 | $147.00 | ANALYZED RESEARCH ISSUES FOR RESPONSE TO MOTION TO BAR DUSKI TESTIMONY WITH MS. BRUNTY. | Atty | $490.00 | 100% | 0.3 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/2/2019 | Zeller, Steven M. | 5.9 | $3,422.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; CONTINUED WORK ON RESPONSE TO DEFENDANTS MOTION; RESEARCH SUPPORTING LAW FOR SAME. | Atty | $580.00 | 85% | 5.0 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/3/2019 | Kramer, Heather L. | 1.9 | $931.00 | RESEARCH REGARDING CALCULATION OF UNJUST ENRICHMENT DAMAGES UNDER LANHAM ACT AND OTHER CLAIMS TO DRAFT RESPONSE TO MOTION TO EXCLUDE DUSKI (.7); BEGAN DRAFTING SECTION REGARDING SAME (.6.); ANALYZED DUSKI AND HARRIS REPORTS TO PREPARE SAME (.6). | Atty | $490.00 | 100% | 1.9 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/3/2019 | Zeller, Steven M. | 3.3 | $1,914.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH OF CASELAW ON SAME. | Atty | $580.00 | 85% | 2.8 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/5/2019 | Zeller, Steven M. | 2.1 | $1,218.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 1.8 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/6/2019 | Brunty, Christina C. | 1.8 | $558.00 | DRAFTED RESPONSE TO MOTION TO EXCLUDE EXPERT MOTION AND TESTIMONY. | Atty | $310.00 | 100% | 1.8 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/6/2019 | Jamal, Mariam K. | 0.3 | $60.00 | REVIEW CORRESPONDENCE FROM MS. KRAMER RE SUMMARY JUDGMENT DOCUMENTS; OBTAIN REQUESTED DOCUMENTS AND SUBMIT SAME. | Para | $200.00 | 85% | 0.3 | 0.0 | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3263658 | 6/12/2019 | 5/6/2019 | Jamal, Mariam K. | 0.5 | $100.00 | OBTAIN AND STORE DEFENDANT'S FILED COPIES OF FORTY EXHIBITS TO THEIR MOTION FOR SUMMARY JUDGMENT FOR ATTORNEY ASSESSMENT. | Para | $200.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/6/2019 | Weil, Edward S. | 0.2 | $139.00 | WORK ON DUSKI RESPONSE. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/6/2019 | Zeller, Steven M. | 4.9 | $2,842.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 4.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/7/2019 | Brunty, Christina C. | 10.0 | $3,100.00 | RESEARCHED ISSUES PERTAINING TO MOTION TO EXCLUDE (3.5); DRAFTED RESPONSE TO MOTION TO EXCLUDE (6.5). | Atty | $310.00 | 85% | 8.5 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/7/2019 | Zeller, Steven M. | 2.9 | $1,682.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 2.5 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/8/2019 | Brunty, Christina C. | 1.2 | $372.00 | EDITED RESPONSE TO MOTION TO EXCLUDE. | Atty | $310.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/8/2019 | Kramer, Heather L. | 0.3 | $147.00 | BEGAN DRAFTING AND REVISING SECTIONS OF RESPONSE TO EXCLUDE EXPERT DUSKI. | Atty | $490.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/8/2019 | Zeller, Steven M. | 7.2 | $4,176.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 6.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/9/2019 | Kramer, Heather L. | 4.9 | $2,401.00 | CONTINUED DRAFTING RESPONSE TO MOTION TO EXCLUDE EXPERT DUSKI (3.1); LEGAL RESEARCH FOR SAME (1.8) | Atty | $490.00 | 100% | 4.9 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/9/2019 | Weil, Edward S. | 0.4 | $278.00 | WORK ON RESPONSE TO MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS ON JBT'S CLAIMS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/9/2019 | Zeller, Steven M. | 6.0 | $3,480.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 5.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/10/2019 | Hays, Matthew T. | 4.9 | $1,519.00 | PERFORMING LEGAL AND CASE LAW RESEARCH REGARDING DAMAGES FOR DEFAMATION AND TORTIOUS INTERFERENCE CLAIMS TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; PERFORMING FACT AND DOCUMENT RESEARCH TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; DRAFTING ARGUMENT TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 4.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/10/2019 | Jamal, Mariam K. | 0.5 | $100.00 | REVIEW CORRESPONDENCE FROM MS. KRAMER RE CASE DOCUMENTS NEEDED FOR ASSESSMENT; OBTAIN REQUESTED DOCUMENTS AND ASSEMBLE BINDER WITH SAME. | Para | $200.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/10/2019 | Kramer, Heather L. | 6.7 | $3,283.00 | CONTINUED DRAFTING RESPONSE TO MOTION TO EXCLUDE EXPERT DUSKI (4.2); LEGAL RESEARCH REGARDING SAME (2.5). | Atty | $490.00 | 100% | 6.7 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/10/2019 | Zeller, Steven M. | 1.3 | $754.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/11/2019 | Hays, Matthew T. | 1.9 | $589.00 | PERFORMING LEGAL AND CASE LAW RESEARCH REGARDING DAMAGES FOR DEFAMATION AND TORTIOUS INTERFERENCE CLAIMS TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; PERFORMING FACT AND DOCUMENT RESEARCH TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; DRAFTING ARGUMENT TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/11/2019 | Kramer, Heather L. | 0.9 | $441.00 | CONTINUED REVISING RESPONSE TO MOTION TO EXCLUDE EXPERT DUSKI. | Atty | $490.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/12/2019 | Zeller, Steven M. | 6.0 | $3,480.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 5.1 | | 0.0 | 0% | |

**Allocation of Fee Entry to Requested Catagories**

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3263658 | 6/12/2019 | 5/13/2019 | Hays, Matthew T. | 6.9 | $2,139.00 | PERFORMING LEGAL AND CASE LAW RESEARCH REGARDING DAMAGES FOR DEFAMATION AND TORTIOUS INTERFERENCE CLAIMS TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; PERFORMING FACT AND DOCUMENT RESEARCH TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; DRAFTING ARGUMENT TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 5.9 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/13/2019 | Weil, Edward S. | 0.3 | $208.50 | WORK ON SUMMARY JUDGMENT RESPONSE. | Atty | $695.00 | 85% | 0.3 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/13/2019 | Zeller, Steven M. | 6.1 | $3,538.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 5.2 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/14/2019 | Brunty, Christina C. | 0.2 | $62.00 | PAGE LIMIT RESEARCH. | Atty | $310.00 | 85% | 0.2 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/14/2019 | Hays, Matthew T. | 0.4 | $124.00 | DRAFTING ARGUMENT TO SUPPORT DRAFT RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT. | Atty | $310.00 | 85% | 0.3 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/14/2019 | Kramer, Heather L. | 1.9 | $931.00 | REVISED RESPONSE TO MOTION TO EXCLUDE DUSKI TESTIMONY (1.7); CORRESPONDED WITH MR. DUSKI REGARDING SAME (.2). | Atty | $490.00 | 100% | 1.9 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/14/2019 | Weil, Edward S. | 3.0 | $2,085.00 | WORK ON RESPONSE IN OPPOSITION TO BGSE'S MOTION FOR SUMMARY JUDGMENT ON JBT'S AFFIRMATIVE CLAIMS. | Atty | $695.00 | 85% | 2.6 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/14/2019 | Zeller, Steven M. | 6.6 | $3,828.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 5.6 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/15/2019 | Hays, Matthew T. | 5.2 | $1,612.00 | REVIEWING AND UPDATING DRAFT OF RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, INCLUDING DRAFTING RESPONSE TO DEFENDANT'S UNDISPUTED STATEMENT OF FACT; PERFORMING RELATED DOCUMENT RESEARCH; DRAFTING PLAINTIFF'S STATEMENT OF ADDITIONAL UNDISPUTED FACTS. | Atty | $310.00 | 85% | 4.4 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/15/2019 | Jamal, Mariam K. | 0.7 | $140.00 | REVIEW CORRESPONDENCE FROM MS. KRAMER RE SUMMARY JUDGMENT MOTION EXHIBITS; ATTENTION TO MATTER AND EMAIL CORRESPONDENCE RE SAME; GATHER CITED PAGES FROM MR. BULLERDICK'S DEPOSITION TRANSCRIPT FOR EXHIBIT USE. | Para | $200.00 | 85% | 0.6 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/15/2019 | Kramer, Heather L. | 3.1 | $1,519.00 | REVISED RESPONSE TO MOTION TO EXCLUDE DUSKI TESTIMONY, INCLUDING INCORPORATING COMMENTS AND CHANGES FROM MR. DUSKI AND MR. WEIL (2.5); LEGAL RESEARCH FOR SAME (.6). | Atty | $490.00 | 100% | 3.1 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/15/2019 | Weil, Edward S. | 6.5 | $4,517.50 | WORK ON DRAFT OF RESPONSE IN OPPOSITION TO BGSE'S MOTION FOR SUMMARY JUDGMENT.  WORK ON RESPONSE TO DAUBERT MOTION AGAINST DUSKI. | Atty | $695.00 | 85% | 5.5 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/15/2019 | Zeller, Steven M. | 10.7 | $6,206.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME. | Atty | $580.00 | 85% | 9.1 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/16/2019 | Hays, Matthew T. | 13.6 | $4,216.00 | REVIEWING AND UPDATING DRAFT OF RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT; PERFORMING CASE LAW RESEARCH, FACT RESEARCH AND DOCUMENT RESEARCH IN SUPPORT OF DRAFTING RESPONSE; PREPARING EXHIBITS FOR FILING; GENERATING INDEX AND EXHIBITS FOR FILING; SUPPORTING DRAFTING OF MOTION FOR LEAVE TO FILE DOCUMENTS UNDER SEAL. | Atty | $310.00 | 85% | 11.6 | 0.0 | | 0% | |
| 3263658 | 6/12/2019 | 5/16/2019 | Jamal, Mariam K. | 1.5 | $300.00 | ASSIST WITH THE PREPARATION OF EXHIBITS OF DEPOSITION CITATIONS NEEDED FOR PLAINTIFF'S RESPONSE TO MOTION TO PRECLUDE DAVID DUSKI'S TESTIMONY; GATHER AND COMPILE CITED PAGES FROM MR. DUSKI'S DEPOSITION TRANSCRIPT; REVISE AND FINALIZE EXHIBIT TO MOTION RESPONSE. | Para | $200.00 | 100% | 1.5 | 0.0 | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3263658 | 6/12/2019 | 5/16/2019 | Kramer, Heather L. | 9.2 | $4,508.00 | REVISED AND FILED JBT'S RESPONSE TO MOTION TO PRECLUDE DUSKI TESTIMONY AND REPORT (BOTH REDACTED AND SEALED VERSIONS) (6.7) ; REVISED AND FILED MOTION FOR LEAVE TO FILE RESPONSE UNDER SEAL AND CERTIFICATE OF SERVICE OF SEALED DOCUMENT (.6); REVIEWED DEPOSITION TRANSCRIPTS TO FINALIZE EXHIBITS (1.2); TELEPHONE CONFERENCE WITH MR. DUSKI REGARDING RESPONSE (.5); CORRESPONDED WITH OPPOSING COUNSEL REGARDING SERVICE OF SEALED DOCUMENTS (.2). | Atty | $490.00 | 100% | 9.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/16/2019 | Weil, Edward S. | 4.5 | $3,127.50 | REVISE AND DRAFT RESPONSE IN OPPOSITION TO CROSS-MOTION FOR SUMMARY JUDGMENT ON JBT'S AFFIRMATIVE CLAIMS FILED BY BGSE AND BULLERDICK. | Atty | $695.00 | 85% | 3.8 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/16/2019 | Zeller, Steven M. | 13.2 | $7,656.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, EXHIBITS AND CASELAW CITED IN SAME; WORKED ON RESPONSE TO DEFENDANTS MOTION; CONTINUED RESEARCH CASELAW IN SUPPORT OF SAME; CONFERRED WITH MR. HAYS AND MR. WEIL RE SAME; PREPARED AND FILED RESPONSE TO MOTION. | Atty | $580.00 | 85% | 11.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/17/2019 | Hays, Matthew T. | 3.9 | $1,209.00 | PREFORMING REVIEW OF DOCKET FOR FILINGS OF SUMMARY JUDGMENT PAPERS AND ASSOCIATED EXHIBITS; GENERATING INDEX OF ALL SUMMARY JUDGMENT FILINGS AND ASSOCIATED EXHIBITS, INCLUDING WHERE TO LOCATE SEALED, REDACTED, AND PUBLICLY-AVAILABLE DOCUMENTS. | Atty | $310.00 | 85% | 3.3 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/17/2019 | Jamal, Mariam K. | 1.6 | $320.00 | BEGIN PROCESS FOR PRO HAC VICE ADMISSION TO DISTRICT COURT OF UTAH, CENTRAL DIVISION FOR MS. KRAMER; PREPARE REQUIRED MOTION AND CORRESPONDING FORMS AND DOCUMENTS NEEDED FOR ADMISSION TO UTAH COURT; EMAIL CORRESPONDENCE WITH MS. KRAMER RE SAME; REVISIONS MADE TO PROPOSED ORDER EXHIBIT. | Para | $200.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/17/2019 | Weil, Edward S. | 0.6 | $417.00 | REVIEW OF RESPONSE TO MOTION FOR SUMMARY JUDGMENT FILED BY BGSE (0.3). CONFERENCE CALL WITH MESSRS. MARVIN AND DEROCHE RE BRIEFS JUST FILED (0.3). | Atty | $695.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/17/2019 | Zeller, Steven M. | 2.2 | $1,276.00 | REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON COUNTERCLAIMS; REVIEW OF EXHIBITS TO RESPONSES; TELEPHONE CONFERENCE WITH MR. WEIL, MR. MARVIN AND MR. DEROCHE RE STATUS OF FILINGS AND CASE GENERALLY. | Atty | $580.00 | 65% | 1.4 | 10% | 0.2 | 0% | |
| 3263658 | 6/12/2019 | 5/21/2019 | Brunty, Christina C. | 2.9 | $899.00 | DRAFTED OUTLINE FOR REPLY IN SUPPORT OF JBT'S PARTIAL MOTION FOR SUMMARY JUDGMENT ON THE COUNTERCLAIMS (1.8); ANALYZED DEFENDANTS' RESPONSE TO OUR PARTIAL MOTION FOR SUMMARY JUDGMENT ON THE COUNTERCLAIMS (1.1). | Atty | $310.00 | 0% | 0.0 | 35% | 1.0 | 0% | |
| 3263658 | 6/12/2019 | 5/21/2019 | Kramer, Heather L. | 1.5 | $735.00 | ANALYZED BRIEFS TO PREPARE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON COUNTERCLAIMS. | Atty | $490.00 | 0% | 0.0 | 35% | 0.5 | 0% | |
| 3263658 | 6/12/2019 | 5/21/2019 | Zeller, Steven M. | 1.9 | $1,102.00 | REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON COUNTERCLAIMS; REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; BEGIN WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 65% | 1.2 | 10% | 0.2 | 0% | |
| 3263658 | 6/12/2019 | 5/22/2019 | Kramer, Heather L. | 2.9 | $1,421.00 | REVISED OUTLINE AND ISSUES FOR REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON BULLERDICK'S COUNTERCLAIMS (1.4); CONTINUED REVIEWING EXHIBITS, OPENING BRIEF AND RESPONSE BRIEF TO DO SAME (1.1); REVISED MOTION FOR PRO HAC VICE AND APPLICATION FOR SAME (.4). | Atty | $490.00 | 0% | 0.0 | 35% | 1.0 | 0% | |
| 3263658 | 6/12/2019 | 5/22/2019 | Zeller, Steven M. | 1.4 | $812.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/23/2019 | Brunty, Christina C. | 3.1 | $961.00 | RESEARCHED ISSUES FOR REPLY IN SUPPORT OF JBT'S MOTION FOR SUMMARY JUDGMENT ON THE COUNTERCLAIMS. | Atty | $310.00 | 0% | 0.0 | 35% | 1.1 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3263658 | 6/12/2019 | 5/23/2019 | Hays, Matthew T. | 2.1 | $651.00 | PERFORMING LEGAL AND CASE LAW RESEARCH REGARDING EVIDENCE REQUIRED TO MAKE A SHOWING OF INDEPENDENT ECONOMIC VALUE AS PART OF A TRADE SECRET CLAIM. | Atty | $310.00 | 85% | 1.8 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/23/2019 | Jamal, Mariam K. | 1.2 | $240.00 | PREPARE, ASSEMBLE, AND ORGANIZE EARLY' MOTION BRIEFS INCLUDING EXHIBITS AND SEALED DOCUMENTS FOR ATTORNEY ASSESSMENT. | Para | $200.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/23/2019 | Kramer, Heather L. | 1.1 | $539.00 | ANALYZED AND OUTLINED FACTUAL AND LEGAL ISSUES FOR REPLY IN SUPPORT OF COUNTERCLAIM WITH MS. BRUNTY (.3); MET MR. ZELLER AND MS. BRUNTY REGARDING SAME (.8). | Atty | $490.00 | 0% | 0.0 | 35% | 0.4 | 0% | |
| 3263658 | 6/12/2019 | 5/23/2019 | Zeller, Steven M. | 2.7 | $1,566.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 2.3 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/24/2019 | Brunty, Christina C. | 2.0 | $620.00 | DRAFTED REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON THE COUNTERCLAIMS. | Atty | $310.00 | 0% | 0.0 | 35% | 0.7 | 0% | |
| 3263658 | 6/12/2019 | 5/24/2019 | Hays, Matthew T. | 2.5 | $775.00 | PERFORMING LEGAL AND CASE LAW RESEARCH REGARDING EVIDENCE REQUIRED TO MAKE A SHOWING OF INDEPENDENT ECONOMIC VALUE AS PART OF A TRADE SECRET CLAIM. | Atty | $310.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/24/2019 | Jamal, Mariam K. | 0.4 | $80.00 | FURTHER PREPARATION OF THE COMPILATION OF' MOTION BRIEFS INCLUDING ADDITIONAL EXHIBITS. | Para | $200.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/24/2019 | Zeller, Steven M. | 1.4 | $812.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/25/2019 | Hays, Matthew T. | 2.5 | $775.00 | PERFORMING LEGAL AND CASE LAW RESEARCH REGARDING EVIDENCE REQUIRED TO MAKE A SHOWING OF INDEPENDENT ECONOMIC VALUE AS PART OF A TRADE SECRET CLAIM. | Atty | $310.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/25/2019 | Zeller, Steven M. | 2.4 | $1,392.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 2.0 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/26/2019 | Brunty, Christina C. | 6.5 | $2,015.00 | DRAFTED ARGUMENT RE: TORTIOUS INTERFERENCE IN THE COUNTERCLAIM REPLY (2.0); DRAFTED ARGUMENT RE: NEGLIGENT MISREPRESENTATION IN THE COUNTERCLAIM REPLY (2.0); DRAFTED ARGUMENT RE: DEFAMATION IN THE COUNTERCLAIM REPLY (2.5). | Atty | $310.00 | 0% | 0.0 | 35% | 2.3 | 0% | |
| 3263658 | 6/12/2019 | 5/26/2019 | Zeller, Steven M. | 2.6 | $1,508.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 2.2 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/27/2019 | Zeller, Steven M. | 7.6 | $4,408.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON OUTLINE FOR REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 6.5 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/28/2019 | Brunty, Christina C. | 2.2 | $682.00 | DRAFTED RESPONSE TO STATEMENT OF FACTS IN COUNTERCLAIM REPLY. | Atty | $310.00 | 0% | 0.0 | 35% | 0.8 | 0% | |
| 3263658 | 6/12/2019 | 5/28/2019 | Hays, Matthew T. | 3.9 | $1,209.00 | PERFORMING LEGAL AND CASE LAW RESEARCH RELATING TO APPLICATION OF THE DISCOVERY RULE TO PLAINTIFF'S DEFAMATION CLAIM, SPECIFICALLY HOW MUCH INFORMATION IS REQUIRED IN ORDER FOR A PLAINTIFF TO HAVE A DUTY IN INQUIRE ABOUT A POTENTIAL CLAIM. | Atty | $310.00 | 85% | 3.3 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/28/2019 | Kramer, Heather L. | 4.5 | $2,205.00 | DRAFTED AND REVISED REPLY IN SUPPORT OF SUMMARY JUDGMENT REGARDING COUNTERCLAIMS. | Atty | $490.00 | 0% | 0.0 | 35% | 1.6 | 0% | |
| 3263658 | 6/12/2019 | 5/28/2019 | Weil, Edward S. | 1.1 | $764.50 | WORK ON SUMMARY JUDGMENT REPLY BRIEF IN SUPPORT OF MOTION ON AFFIRMATIVE CLAIMS, AND MOTION FOR SUMMARY JUDGMENT RELATED TO DEFENDANTS' COUNTERCLAIMS. | Atty | $695.00 | 65% | 0.7 | 10% | 0.1 | 0% | |
| 3263658 | 6/12/2019 | 5/28/2019 | Zeller, Steven M. | 7.2 | $4,176.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON MEMORANDUM REPLY BRIEF TO SAME. | Atty | $580.00 | 85% | 6.1 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3263658 | 6/12/2019 | 5/29/2019 | Brunty, Christina C. | 9.6 | $2,976.00 | RESEARCHED DEFAMATION ISSUES FOR COUNTERCLAIM REPLY (1.0); RESEARCHED TORTIOUS INTERFERENCE CAUSATION ISSUE FOR COUNTERCLAIM REPLY (1.0); REVISED COUNTERCLAIM REPLY (4.0); INSERTED RECORD CITATIONS INTO COUNTERCLAIM REPLY (2.0); DEVELOPED TABLE OF AUTHORITIES AND TABLE OF CONTENTS IN COUNTERCLAIM REPLY (.8); CHECKED CASE CITATIONS IN COUNTERCLAIM REPLY (.8). | Atty | $310.00 | 0% | 0.0 | 35% | 3.4 | 0% | |
| 3263658 | 6/12/2019 | 5/29/2019 | Hays, Matthew T. | 3.7 | $1,147.00 | FINISHING LEGAL AND CASE LAW RESEARCH RELATING TO APPLICATION OF THE DISCOVERY RULE TO PLAINTIFF'S DEFAMATION CLAIM, SPECIFICALLY HOW MUCH INFORMATION IS REQUIRED IN ORDER FOR A PLAINTIFF TO HAVE A DUTY IN INQUIRE ABOUT A POTENTIAL CLAIM; DRAFTING SUMMARY MEMORANDUM RE THE SAME. | Atty | $310.00 | 85% | 3.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/29/2019 | Kramer, Heather L. | 0.3 | $147.00 | ANALYZED ISSUES REGARDING DEFAMATION FOR REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON BULLERDICK'S COUNTERCLAIMS. | Atty | $490.00 | 0% | 0.0 | 35% | 0.1 | 0% | |
| 3263658 | 6/12/2019 | 5/29/2019 | Weil, Edward S. | 3.5 | $2,432.50 | WORK ON REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS. | Atty | $695.00 | 85% | 3.0 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/29/2019 | Zeller, Steven M. | 10.5 | $6,090.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON MEMORANDUM REPLY BRIEF TO SAME; REVIEWED AND REVISED REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON COUNTERCLAIMS. | Atty | $580.00 | 65% | 6.8 | 10% | 1.1 | 0% | |
| 3263658 | 6/12/2019 | 5/30/2019 | Brunty, Christina C. | 14.4 | $4,464.00 | EDITED COUNTERCLAIM REPLY (11.0); DRAFTED MOTION FOR LEAVE TO FILE UNDER SEAL (1.0); DRAFTED CERTIFICATE OF MAILING (.3); PREPARED REDACTED AND UNREDACTED VERSIONS OF EXHIBITS TO COUNTERCLAIM REPLY (.4); DRAFTED APPENDIX OF EXHIBITS TO COUNTERCLAIM REPLY (.3); FILED COUNTERCLAIM REPLY (.6); FILED MOTION FOR LEAVE TO FILE UNDER SEAL (.4); FILED SEALED DOCUMENT (.4); | Atty | $310.00 | 0% | 0.0 | 35% | 5.0 | 0% | |
| 3263658 | 6/12/2019 | 5/30/2019 | Hays, Matthew T. | 5.8 | $1,798.00 | SUPPORTING DRAFTING AND FINALIZATION OF PLAINTIFF'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ON ITS AFFIRMATIVE CLAIMS AND DEFENDANTS' COUNTER CLAIMS ("THE MOTIONS"); PERFORMING CASE LAW AND LEGAL RESEARCH FOR THE MOTIONS INCLUDING IDENTIFICATION OF CASE LAW TO SUPPORT PLAINTIFF'S DEFAMATION CLAIM AND UN-CITED STATEMENTS OF MATERIAL FACTS; DRAFTING MOTIONS FOR LEAVE TO FILE UNDER SEAL TO ACCOMPANY THE MOTIONS; GENERATING AND FINALIZING EXHIBITS TO SUPPORT THE COUNTER-CLAIM MOTION; PERFORMING CITE-CHECKING AND BLUEBOOK REVIEW OF THE MOTIONS; REVIEWING DEPOSITION EXHIBITS TO COUNTERCLAIMS MOTION TO IDENTIFY ANY INFORMATION MARKED AS CONFIDENTIAL THAT SHOULD BE FILED UNDER SEAL; REVIEWING IDENTIFYING STATEMENTS IN THE AFFIRMATIVE MOTION THAT NEED TO BE REDACTED AS CONTAINING INFORMATION MARKED AS CONFIDENTIAL. | Atty | $310.00 | 65% | 3.8 | 10% | 0.6 | 0% | |
| 3263658 | 6/12/2019 | 5/30/2019 | Kramer, Heather L. | 9.8 | $4,802.00 | CONTINUED DRAFTING AND REVISING REPLY IN SUPPORT OF SUMMARY JUDGMENT ON COUNTER CLAIMS (7.1); REVISED REPLY IN SUPPORT OF SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS (2.7). | Atty | $490.00 | 20% | 2.0 | 25% | 2.5 | 0% | |
| 3263658 | 6/12/2019 | 5/30/2019 | Weil, Edward S. | 8.8 | $6,116.00 | DRAFT AND REVISE REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' COUNTERCLAIMS, AND REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON JBT'S AFFIRMATIVE, UNDERLYING CLAIMS. | Atty | $695.00 | 65% | 5.7 | 10% | 0.9 | 0% | |
| 3263658 | 6/12/2019 | 5/30/2019 | Zeller, Steven M. | 11.3 | $6,554.00 | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE CLAIMS; CONTINUED WORKING ON MEMORANDUM REPLY BRIEF TO SAME; REVIEWED AND REVISED REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON COUNTERCLAIMS. | Atty | $580.00 | 65% | 7.3 | 10% | 1.1 | 0% | |

**Allocation of Fee Entry to Requested Catagories**

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3263658 | 6/12/2019 | 5/31/2019 | Hays, Matthew T. | 1.3 | $403.00 | FINALIZING, INCLUDING PERFORMING FINAL REVIEW AND EDITS TO THE SUMMARY JUDGMENT MOTIONS; SUPPORTING FILING EFFORTS FOR THE SAME. | Atty | $310.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3263658 | 6/12/2019 | 5/31/2019 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS ON JBT'S AFFIRMATIVE CLAIMS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/3/2019 | Weil, Edward S. | 0.2 | $139.00 | FOLLOW-UP CORRESPONDENCE RE SUMMARY JUDGMENT. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/3/2019 | Zeller, Steven M. | 0.5 | $290.00 | REVIEWED AND ANALYZED REPLY BRIEFS FILED BY DEFENDANTS ON SUMMARY JUDGMENT MOTION AND MOTION TO EXCLUDE EXPERT TESTIMONY. | Atty | $580.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/5/2019 | Zeller, Steven M. | 0.3 | $174.00 | CORRESPOND WITH OPPOSING COUNSEL RE STATUS OF SEALED DOCUMENTS. | Atty | $580.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/6/2019 | Zeller, Steven M. | 0.3 | $174.00 | REVIEWED DEFENDANTS' REQUEST FOR ORAL ARGUMENT ON MOTIONS; CORRESPOND WITH LOCAL COUNSEL RE SAME. | Atty | $580.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/7/2019 | Hays, Matthew T. | 0.7 | $217.00 | UPDATING MOTIONS INDEX TO REFLECT RECENT SUMMARY JUDGMENT FILINGS. | Atty | $310.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/7/2019 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF JUDGE FURSE COURT MINUTE ORDER RULINGS OF JUNE 7, 2019 ON MOTIONS TO SEAL RELATING TO MOTIONS FOR SUMMARY JUDGMENT. CORRESPONDENCE WITH MR. DEROCHE RE REVIEW OF BRIEFS . | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/7/2019 | Zeller, Steven M. | 1.0 | $580.00 | REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO PC AIR LOAD CALCULATION SPREADSHEETS AND COPY FROM BOB WOO; CORRESPOND WITH MR. DEROCHE RE SAME. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/11/2019 | Hays, Matthew T. | 2.5 | $775.00 | PERFORMING LEGAL AND PROCEDURE RESEARCH REGARDING MOTION TO WITHDRAW FOR MR. DERKSEN-DEPARTED; DRAFTING AND COORDINATING WITH LOCAL COUNSEL RE THE SAME; DRAFTING AND GATHERING MATERIALS RELATED TO PRO HAC VICE APPLICATION. | Atty | $310.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/12/2019 | Hays, Matthew T. | 0.5 | $155.00 | DRAFTING AND COORDINATING WITH LOCAL COUNSEL RE MOTION TO WITHDRAW FOR MR. DERKSEN-DEPARTED. | Atty | $310.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/13/2019 | Brunty, Christina C. | 2.0 | $620.00 | DRAFTED JOINT MOTION TO MODIFY PROTECTIVE ORDER. | Atty | $310.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/13/2019 | Hays, Matthew T. | 1.0 | $310.00 | FINALIZING MOTION TO WITHDRAW FOR MR. DERKSEN AND PRO HAC VICE APPLICATION. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/13/2019 | Kramer, Heather L. | 0.4 | $196.00 | BEGAN ANALYZING REPLY IN SUPPORT OF MOTION TO EXCLUDE DUSKI TESTIMONY AND CASE LAW CITED IN SAME. | Atty | $490.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/13/2019 | Weil, Edward S. | 0.3 | $208.50 | CONFERENCE WITH MR. DUSKI.  CORRESPONDENCE WITH MR. DEROCHE. | Atty | $695.00 | 90% | 0.3 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/14/2019 | Hays, Matthew T. | 0.4 | $124.00 | FINALIZING MOTION TO WITHDRAW FOR MR. DERKSEN; FILING THE SAME. | Atty | $310.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/18/2019 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF DEROCHE DEPOSITION TRANSCRIPT. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/27/2019 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE RE JULY 16, 2019 PROPOSED MEETING. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/27/2019 | Zeller, Steven M. | 0.7 | $406.00 | WORKED ON REVIEW OF DOCUMENTS FILED UNDER SEAL FOR MOTION TO UNSEAL DOCUMENTS OF DEFENDANTS. | Atty | $580.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/28/2019 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE RE MOTION TO UNSEAL. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3268379 | 7/9/2019 | 6/28/2019 | Zeller, Steven M. | 2.8 | $1,624.00 | ATTENTION TO REVIEW OF DOCUMENTS FILED UNDERSEAL BY DEFENDANTS AND MOTION TO UNSEAL SAME. | Atty | $580.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3274686 | 8/12/2019 | 5/16/2019 | Brunty, Christina C. | 2.2 | $682.00 | CITE CHECKED AND EDITED RESPONSE TO MOTION TO PRECLUDE EXPERT TESTIMONY AND REPORT. | Atty | $310.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3274686 | 8/12/2019 | 7/3/2019 | Hays, Matthew T. | 4.8 | $1,488.00 | DRAFTING MOTION TO UNSEAL CERTAIN EXHIBITS AND PORTIONS OF BRIEFING FILED BY PLAINTIFF DURING SUMMARY JUDGMENT EFFORT; REVIEWING DEFENDANT EXHIBITS FOR POTENTIAL COUNTER-MOTION TO UNSEAL. | Atty | $310.00 | 85% | 4.1 | | 0.0 | 0% | |
| 3274686 | 8/12/2019 | 7/9/2019 | Weil, Edward S. | 0.5 | $347.50 | WORK ON PROTECTIVE ORDER MOTION. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3274686 | 8/12/2019 | 7/18/2019 | Weil, Edward S. | 0.3 | $208.50 | MEETING WITH MAGNA REGARDING JURY CONSULTATION. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3274686 | 8/12/2019 | 7/24/2019 | Zeller, Steven M. | 0.6 | $348.00 | REVIEWED AND REVISED DRAFT MOTION TO UNSEAL DEFENDANTS CONFIDENTIAL DOCUMENTS. | Atty | $580.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3284802 | 10/14/2019 | 9/10/2019 | Zeller, Steven M. | 0.2 | $116.00 | TELEPHONE CONFERENCE WITH MR. BILLINGS RE POTENTIAL FOR CONTACTING COURT ABOUT PENDING MOTIONS. | Atty | $580.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3284802 | 10/14/2019 | 9/12/2019 | Kramer, Heather L. | 0.2 | $98.00 | ANALYZED NEXT STEPS IN LIGHT OF COURT'S ORDER SETTING SUMMARY JUDGMENT AND EXPERT MOTIONS FOR HEARING. | Atty | $490.00 | 85% | 0.2 | 10% | 0.0 | 0% | |
| 3289750 | 11/7/2019 | 10/14/2019 | Hays, Matthew T. | 1.0 | $325.00 | DRAFTING CORRESPONDENCE RELATED TO THE STATUS OF COUNTERCLAIMS. | Atty | $325.00 | 0% | 0.0 | 35% | 0.4 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3289750 | 11/7/2019 | 10/18/2019 | Hays, Matthew T. | 0.5 | $162.50 | STRATEGIC PLANNING FOR ORAL ARGUMENT PREPARATION. | Atty | $325.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3289750 | 11/7/2019 | 10/18/2019 | Kramer, Heather L. | 1.1 | $544.50 | Began reviewing materials for dispositive motion and expert motion hearing on November 26; Analyzed strategy for same. | Atty | $495.00 | 85% | 0.9 | 10% | 0.1 | 0% | |
| 3289750 | 11/7/2019 | 10/18/2019 | Weil, Edward S. | 0.4 | $286.00 | PREP SESSION FOR 11/26 MSJ AND DAUBERT MOTION HEARING. | Atty | $715.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3289750 | 11/7/2019 | 10/18/2019 | Zeller, Steven M. | 1.0 | $595.00 | Conference with Mr. Weil, Ms. Kramer and Mr. Hays re preparation for summary judgment motions. | Atty | $595.00 | 85% | 0.7 | 10% | 0.1 | 0% | |
| 3289750 | 11/7/2019 | 10/28/2019 | Kramer, Heather L. | 0.7 | $346.50 | Continued preparing for hearing on 11/26. | Atty | $495.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/11/2019 | Hays, Matthew T. | 1.7 | $552.50 | REVIEWING AND ASSEMBLING SUMMARY JUDGMENT AND MOTION IN LIMINE PAPERS RE PREPARATION FOR UPCOMING ORAL ARGUMENT. | Atty | $325.00 | 65% | 1.1 | 10% | 0.2 | 0% | |
| 3295488 | 12/5/2019 | 11/11/2019 | Jamal, Mariam K. | 1.9 | $389.50 | Gather and compile courtesy copies of briefings requested by the court in preparation for motions to be heard on November 26. | Para | $205.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/12/2019 | Hays, Matthew T. | 0.9 | $292.50 | IDENTIFYING AND COLLECTING DOCUMENTS TO SUPPORT PREPARATION EFFORTS FOR UPCOMING ORAL ARGUMENT RE SUMMARY JUDGMENT MOTIONS AND MOTION IN LIMINE. | Atty | $325.00 | 65% | 0.6 | 10% | 0.1 | 0% | |
| 3295488 | 12/5/2019 | 11/12/2019 | Zeller, Steven M. | 4.1 | $2,439.50 | Worked on preparation for hearing on summary judgement motions. | Atty | $595.00 | 85% | 3.5 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/13/2019 | Jamal, Mariam K. | 0.5 | $102.50 | Compile exhibits from Plaintiff's motion on summary judgement on Defendant's counterclaims for attorney assessment. | Para | $205.00 | 0% | 0.0 | 35% | 0.2 | 0% | |
| 3295488 | 12/5/2019 | 11/13/2019 | Jamal, Mariam K. | 0.5 | $102.50 | Research cases cited in Defendant's motion in limine, Plaintiff's response, and in reply; compile findings for attorney assessment in preparation for upcoming hearing. | Para | $205.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/13/2019 | Kramer, Heather L. | 3.1 | $1,534.50 | Studied briefing on expert motion to exclude Duski (1.8); Began outlining argument (.5); Began analyzing case law cited in all briefing on motion to exclude Duski (.8) | Atty | $495.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/13/2019 | Zeller, Steven M. | 7.0 | $4,165.00 | worked on prep for hearing | Atty | $595.00 | 85% | 6.0 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/14/2019 | Kramer, Heather L. | 1.6 | $792.00 | Continued reviewing case law cited in expert motion in limine briefs (1.2); Continued drafting outline (.4). | Atty | $495.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/14/2019 | Zeller, Steven M. | 1.6 | $952.00 | Continued work on preparations for hearing. | Atty | $595.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/15/2019 | Hays, Matthew T. | 0.2 | $65.00 | PERFORMING DOCUMENT IDENTIFICATION TO SUPPORT EFFORT TO PREPARE FOR UPCOMING ORAL ARGUMENT. | Atty | $325.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/15/2019 | Jamal, Mariam K. | 0.6 | $123.00 | Research cases cited in Plaintiff's motion for summary judgement on Defendant's Counterclaims, response, and in reply; compile findings for attorney assessment in preparation for upcoming hearing. | Para | $205.00 | 0% | 0.0 | 35% | 0.2 | 0% | |
| 3295488 | 12/5/2019 | 11/15/2019 | Zeller, Steven M. | 3.6 | $2,142.00 | Continued work on preparations for hearing. | Atty | $595.00 | 85% | 3.1 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/17/2019 | Zeller, Steven M. | 3.4 | $2,023.00 | Worked on prep for hearing. | Atty | $595.00 | 85% | 2.9 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/18/2019 | Brunty, Christina C. | 3.5 | $1,137.50 | Reviewed and analyzed cross-motions for summary judgment on the affirmative claims (2.0); developed strategy re: argument for motion for summary judgment on the affirmative claims (1.5). | Atty | $325.00 | 85% | 3.0 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/18/2019 | Hays, Matthew T. | 2.5 | $812.50 | REVIEWING SUMMARY JUDGMENT BRIEFING, EXHIBITS, AND FILINGS AND DEVELOPING ISSUE POINTS AND QUESTIONS RE PREPARING FOR UPCOMING ORAL ARGUMENT. | Atty | $325.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/18/2019 | Kramer, Heather L. | 3.2 | $1,584.00 | Analyzed and reviewed summary judgment on JBT's affirmative claims to prepare for hearing on 11/26 (1.7); Attended mock argument/meeting on JBT's motion for summary judgment on affirmative claims (1.5). | Atty | $495.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/18/2019 | Weil, Edward S. | 2.2 | $1,573.00 | Prepare for hearing. | Atty | $715.00 | 85% | 1.9 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/18/2019 | Zeller, Steven M. | 6.5 | $3,867.50 | Worked on prep for hearing | Atty | $595.00 | 85% | 5.5 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/19/2019 | Jamal, Mariam K. | 0.9 | $184.50 | Compile briefs of Plaintiff's and Defendant's motions for summary judgement for attorney assessment, in preparation for brief hearing. | Para | $205.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/19/2019 | Kramer, Heather L. | 3.2 | $1,584.00 | Continued drafting and revising outline for hearing on counterclaim summary judgment (1.8); Analyzed and studied materials, including case law and exhibits for same (1.4). | Atty | $495.00 | 0% | 0.0 | 35% | 1.1 | 0% | |
| 3295488 | 12/5/2019 | 11/19/2019 | Zeller, Steven M. | 4.6 | $2,737.00 | Worked on preparations for hearing on summary judgment | Atty | $595.00 | 85% | 3.9 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295488 | 12/5/2019 | 11/19/2019 | Zeller, Steven M. | 1.7 | $1,011.50 | Worked on preparations for hearing on summary judgment. | Atty | $595.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/20/2019 | Brunty, Christina C. | 5.0 | $1,625.00 | Reviewed and analyzed Daubert briefing and motion for summary judgment on the counterclaims briefing (3.0); Developed strategy re: argument for motion for summary judgment on the counterclaims (2.0). | Atty | $325.00 | 60% | 3.0 | 20% | 1.0 | 0% | |
| 3295488 | 12/5/2019 | 11/20/2019 | Hays, Matthew T. | 4.2 | $1,365.00 | REVIEWING AND ANALYZING SUMMARY JUDGMENT AND MOTION IN LIMINE MATERIALS, DEVELOPING ISSUE AND QUESTION LIST RE PREPARATION FOR UPCOMING ORAL ARGUMENT RE THE SAME; PARTICIPATING IN MOOTING SESSION RE THE SAME. | Atty | $325.00 | 85% | 3.6 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/20/2019 | Kramer, Heather L. | 6.4 | $3,168.00 | Drafted and revised outline for argument on counterclaim summary judgment motion (1.5); Reviewed materials, exhibits, and case law for same (.6); Drafted and revised outline for hearing on Daubert motion (1.6); Reviewed materials, exhibits, and case law for same (.7); Attended mock argument/meeting on counterclaim summary judgment (2). | Atty | $495.00 | 60% | 3.8 | 15% | 1.0 | 0% | |
| 3295488 | 12/5/2019 | 11/20/2019 | Weil, Edward S. | 2.0 | $1,430.00 | Prepare for hearing. | Atty | $715.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/20/2019 | Zeller, Steven M. | 5.1 | $3,034.50 | Worked on preparations for hearing on summary judgment | Atty | $595.00 | 85% | 4.3 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/21/2019 | Brunty, Christina C. | 1.5 | $487.50 | Developed strategy re: argument for hearing on motion for summary judgment on the affirmative claims and counterclaims. | Atty | $325.00 | 60% | 0.9 | 15% | 0.2 | 0% | |
| 3295488 | 12/5/2019 | 11/21/2019 | Hays, Matthew T. | 2.8 | $910.00 | REVIEWING AND ANALYZING SUMMARY JUDGMENT AND MOTION IN LIMINE MATERIALS, DEVELOPING ISSUE AND QUESTION LIST RE PREPARATION FOR UPCOMING ORAL ARGUMENT RE THE SAME; PARTICIPATING IN MOOTING SESSION RE THE SAME. | Atty | $325.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/21/2019 | Kramer, Heather L. | 3.1 | $1,534.50 | Continued reviewing and preparing outline for hearing on Daubert motion (.8); Reviewed materials for same (.4); Attended mock argument/meeting on Daubert motion and affirmative summary judgment motion (1.5); Corresponded with Mr. Duski regarding Daubert motion issues (.4). | Atty | $495.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/21/2019 | Weil, Edward S. | 3.0 | $2,145.00 | Prepare for hearing. | Atty | $715.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/21/2019 | Zeller, Steven M. | 3.7 | $2,201.50 | Worked on preparations for hearing on summary judgment | Atty | $595.00 | 85% | 3.1 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/22/2019 | Brunty, Christina C. | 2.6 | $845.00 | Preparation for argument on summary judgment of the affirmative claims (2.0); prepared and gathered profit and loss statements (.6) | Atty | $325.00 | 85% | 2.2 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/22/2019 | Hays, Matthew T. | 1.6 | $520.00 | REVIEWING AND ANALYZING SUMMARY JUDGMENT MOTIONS TO PREPARE FOR MOOT SESSION RE UPCOMING ORAL ARGUMENT. | Atty | $325.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/22/2019 | Kramer, Heather L. | 3.9 | $1,930.50 | Attended meeting/mock argument on summary judgment motions to prepare for hearings on 11/26 (1.5); Continued revising argument for counterclaim summary judgment, including drafting opening statement and other key points (2.2); Prepared materials for 11/26 hearing (.2). | Atty | $495.00 | 35% | 1.4 | 25% | 1.0 | 0% | |
| 3295488 | 12/5/2019 | 11/22/2019 | Weil, Edward S. | 2.0 | $1,430.00 | Prepare for hearing. | Atty | $715.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/22/2019 | Zeller, Steven M. | 4.4 | $2,618.00 | Worked on preparations for hearing on summary judgment | Atty | $595.00 | 85% | 3.7 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/23/2019 | Hays, Matthew T. | 0.6 | $195.00 | PREPARING DOCUMENTS AND EXHIBITS FOR USE DURING UPCOMING ORAL ARGUMENT. | Atty | $325.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/23/2019 | Weil, Edward S. | 2.5 | $1,787.50 | Prepare for hearing on three Motions for Summary Judgment and Daubert motion | Atty | $715.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/23/2019 | Zeller, Steven M. | 1.4 | $833.00 | worked on prep for hearing | Atty | $595.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/24/2019 | Kramer, Heather L. | 6.4 | $3,168.00 | Revised outline for hearing on Daubert motion, including drafting an opening statement and other key points for argument (2.2); Legal research for Daubert motion (1.3); Continued revising outline for hearing on summary judgment motion regarding counterclaims (2.3); Research for counterclaim motion (1.3); Prepared for summary judgment and Daubert hearing by preparing exhibits and materials (.3). | Atty | $495.00 | 60% | 3.8 | 25% | 1.6 | 0% | |
| 3295488 | 12/5/2019 | 11/24/2019 | Weil, Edward S. | 4.4 | $3,146.00 | Prepare for hearing on Motion for Summary Judgment on Counterclaims, and on affirmative claims. | Atty | $715.00 | 0% | | 35% | 1.5 | 0% | |
| 3295488 | 12/5/2019 | 11/24/2019 | Zeller, Steven M. | 3.8 | $2,261.00 | Work on preparation for hearing on summary judgment motions. | Atty | $595.00 | 85% | 3.2 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295488 | 12/5/2019 | 11/25/2019 | Kramer, Heather L. | 9.5 | $4,702.50 | Drafted outlines for argument for hearing on Daubert motion and summary judgement on counterclaims (2.3); Reviewed materials for hearing including briefing, case law, expert reports, hearing transcripts, and pleadings (7.2). | Atty | $495.00 | 60% | 5.7 | 25% | 2.4 | 0% | |
| 3295488 | 12/5/2019 | 11/25/2019 | Zeller, Steven M. | 4.1 | $2,439.50 | Worked on preparation for hearing on summary judgment motions. | Atty | $595.00 | 85% | 3.5 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/25/2019 | Zeller, Steven M. | 3.5 | $2,082.50 | Travel related to hearings on summary judgment motions | Atty | $595.00 | 0% | | 0% | | 0% | |
| 3295488 | 12/5/2019 | 11/26/2019 | Hays, Matthew T. | 0.5 | $162.50 | STRATEGIC PLANNING REGARDING ORAL ARGUMENT AND PLANNING NEXT STEPS. | Atty | $325.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/26/2019 | Kramer, Heather L. | 18.8 | $9,306.00 | Prepared for hearing on summary judgment motions and Daubert motion by reviewing briefs, studying case law, meeting with Mr. Zeller, and reviewing exhibits (6); Attended hearing (3); Met with Mr. Marvin, Mr. DeRoche, Mr. Billings, and Mr. Zeller after hearing regarding same while going to airport (1); Telephone conference with Mr. Weil regarding hearing (.3); Traveled from Utah to Chicago after hearing (8.5) | Atty | $495.00 | 60% | 11.3 | 25% | 4.7 | 0% | |
| 3295488 | 12/5/2019 | 11/26/2019 | Weil, Edward S. | 1.2 | $858.00 | TELEPHONE CONFERENCE WITH MR. ZELLER AND MS. KRAMER BEFORE COURT, AND DEBRIEF AFTER COURT HEARING. | Atty | $715.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/26/2019 | Zeller, Steven M. | 7.5 | $4,462.50 | Preparation for and attendance at hearing for summary judgment motions. | Atty | $595.00 | 75% | 5.6 | 10% | 0.8 | 0% | |
| 3295488 | 12/5/2019 | 11/26/2019 | Zeller, Steven M. | 8.5 | $5,057.50 | Travel related to hearing on summary judgment motions. | Atty | $595.00 | 0% | | 0% | | 0% | |
| 3295488 | 12/5/2019 | 11/27/2019 | Kramer, Heather L. | 0.2 | $99.00 | Corresponded with Mr. Duski regarding hearing on 11/26 and next steps. | Atty | $495.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3295488 | 12/5/2019 | 11/27/2019 | Weil, Edward S. | 0.2 | $143.00 | REVIEW OF COURT'S 11/27 MINUTE ORDER.  CORRESPOND WITH MR. DUSKI. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3301633 | 1/8/2020 | 11/25/2019 | Hays, Matthew T. | 0.2 | $65.00 | REVIEWING JUDGE'S ORDER RE OUTSTANDING SUMMARY JUDGMENT MOTIONS AND MOTIONS IN LIMINE. | Atty | $325.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3308403 | 2/14/2020 | 1/3/2020 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF CORRESPONDENCE FROM MR. DEROCHE RE BGSE BID FOR PC AIR ON PBBS BUILT BY JBT AT GREATER ORLANDO AIRPORT.  CONFERENCE WITH ZELLER. | Atty | $695.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3308403 | 2/14/2020 | 1/3/2020 | Zeller, Steven M. | 1.7 | $986.00 | Review correspondence from Mr. DeRoche re letter from BGSE; prepared and communicated analysis of same to Mr. DeRoche and Mr. Marvin. | Atty | $580.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/12/2020 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF NEXT STEPS AFTER RULING. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/27/2020 | Brunty, Christina C. | 1.3 | $403.00 | DEVELOPED STRATEGY FOR PREPARING FOR POST-SUMMARY JUDGMENT RULING. | Atty | $310.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/27/2020 | Connor, Kevin | 1.0 | $0.00 | Development of post-summary judgment case strategy. | Atty | $0.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/27/2020 | Hays, Matthew T. | 0.8 | $248.00 | DRAFTING TRIAL PREPARATION OUTLINE FOCUSING ON KEY LOCAL AND PROCEDURE RULES. | Atty | $310.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/27/2020 | Kramer, Heather L. | 1.1 | $539.00 | Strategy meeting in which determined issues to be addressed for upcoming trial; Prepared for meeting by reviewing issues addressed at summary judgment hearing. | Atty | $490.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/27/2020 | Weil, Edward S. | 1.5 | $1,042.50 | Begin preparation for next phase – (a) preparation of jury instructions, (b) review of Shelby's standing order, (c) mapping out of Bullerdick and DeRoche; and (d) preparation of motions in limine. | Atty | $695.00 | 85% | 1.3 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/27/2020 | Zeller, Steven M. | 1.0 | $580.00 | preparing for potential trial. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3312364 | 3/4/2020 | 2/28/2020 | Kramer, Heather L. | 0.2 | $98.00 | Analyzed issues for witness preparation, including deposition summary, with Ms. Jamal. | Atty | $490.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/3/2020 | Connor, Kevin | 0.7 | $238.00 | Development of outline for jury instructions | Atty | $340.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/5/2020 | Weil, Edward S. | 0.3 | $208.50 | MEETING WITH MR. ZELLER to prepare for immediate items. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/11/2020 | Connor, Kevin | 1.9 | $646.00 | Analysis of causes of action re pattern jury instructions | Atty | $340.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/12/2020 | Kramer, Heather L. | 1.8 | $882.00 | Research and analysis of elements of claims in order to prepare DeRoche and Bullerdick examinations; Began drafting DeRoche examination. | Atty | $490.00 | 85% | 1.5 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/17/2020 | Brunty, Christina C. | 2.0 | $620.00 | REVIEWED COURT'S LOCAL RULES AND THE JUDGE'S STANDING ORDER FOR RELEVANT DEADLINES (1.0); REVIEWED SUMMARY JUDGMENT BRIEFING ON THE MAIN CLAIMS (1.0). | Atty | $310.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/18/2020 | Connor, Kevin | 2.0 | $680.00 | Research re elements of causes of action in complaint | Atty | $340.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/19/2020 | Arger, Harry N. | 2.6 | $1,547.00 | REVIEW OF DEPOSITION SUMMARIES AND SUMMARY JUDGMENT ISSUES. | Atty | $595.00 | 85% | 2.2 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3318293 | 4/6/2020 | 3/19/2020 | Brunty, Christina C. | 0.5 | $155.00 | REVIEWED RULES RE: MOTIONS IN LIMINE AND EMAILED LOCAL COUNSEL FOR SAMPLES. | Atty | $310.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/19/2020 | Connor, Kevin | 2.7 | $918.00 | Development of pattern jury instructions | Atty | $340.00 | 85% | 2.3 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/19/2020 | Hays, Matthew T. | 5.0 | $1,550.00 | REVIEWING AND ANALYZING LOCAL RULES , STANDING ORDER, JURY INSTRUCTIONS, VOIR DIRE QUESTIONS AND VERDICT FORM RULES; DRAFTING MEMO RE THE SAME. | Atty | $310.00 | 85% | 4.3 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/19/2020 | Jamal, Mariam K. | 0.3 | $60.00 | Prepare draft proofs chart for attorney case assessment purposes. | Para | $200.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/19/2020 | Jamal, Mariam K. | 2.8 | $560.00 | Review fact witness testimony through deposition transcript and prepare abstract for attorney case analysis. | Para | $200.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/19/2020 | Kramer, Heather L. | 3.2 | $1,568.00 | Continued drafting DeRoche trial examination, including analyzing and reviewing declarations and deposition, as well as summary judgment briefing. (2.8); Began analyzing issues for Bullerdick trial examination (.4). | Atty | $490.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Arger, Harry N. | 1.2 | $714.00 | DEVELOP TRIAL STRATEGY AND PRETRIAL PLEADINGS. | Atty | $595.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Brunty, Christina C. | 1.0 | $310.00 | Team trial preparation call re: timeline and rules leading up to trial. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Connor, Kevin | 0.8 | $272.00 | ATTENTION TO OUTLINE OF CASE PROJECTS | Atty | $340.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Connor, Kevin | 1.8 | $612.00 | Research re 10th Circuit jury instructions | Atty | $340.00 | 85% | 1.5 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Hays, Matthew T. | 1.0 | $310.00 | STRATEGIC PLANNING RELATING TO PRE-TRIAL STRATEGY AND PREPARATION. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Jamal, Mariam K. | 1.9 | $380.00 | Edit draft proofs chart adding elements portion for attorney case analysis purposes; retrieve Bullerdick and DeRoche's declarations and affidavits filed in case and prepare witness files of same. | Para | $200.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Kramer, Heather L. | 4.3 | $2,107.00 | Analyzed and reviewed Magallanez deposition summary; (.4) Reviewed court requirements for trial and pretrial materials (.5); Coordinated drafting of proofs chart for trial (.3); Reviewed memo concerning elements regarding same (.3); call regarding strategy and trial preparation issues (1); Analyzed and gathered additional materials for DeRoche and Bullerdick trial examinations (.4); Continued drafting examination of DeRoche, including reviewing deposition (1.4). | Atty | $490.00 | 85% | 3.7 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Weil, Edward S. | 1.0 | $695.00 | REVIEW OF JUDGE SHELBY'S STANDING ORDER AND TEMPLATES OF VOIR DIRE, MOTIONS IN LIMINE, AND MATERIALS IN PRETRIAL ORDER. REVIEW OF DEPOSITION SUMMARY OF BULLERDICK. | Atty | $695.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/20/2020 | Zeller, Steven M. | 1.1 | $638.00 | Conference call with team to discuss preliminary pre-trial preparations and tasks. | Atty | $580.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/23/2020 | Jamal, Mariam K. | 0.5 | $100.00 | Revise proofs chart for attorney case assessment purposes. | Para | $200.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/24/2020 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE WITH MR. BILLINGS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/26/2020 | Connor, Kevin | 2.5 | $850.00 | Draft of jury instructions | Atty | $340.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Arger, Harry N. | 1.6 | $952.00 | OUTLINE PARTY DISCOVERY RESPONSES IN PREPARATION OF MOTIONS IN LIMINE FOR UPCOMING TRIAL PREPARATION. | Atty | $595.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Brunty, Christina C. | 1.0 | $310.00 | DEVELOPED STRATEGY RE: TRIAL PREPARATION. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Connor, Kevin | 0.9 | $306.00 | Conference re status of pretrial preparations | Atty | $340.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Hays, Matthew T. | 0.9 | $279.00 | STRATEGIC PLANNING RELATING TO PRE-TRIAL PREPARATION, INCLUDING REVIEW AND ANALYSING OF LOCAL PRE-TRAIL PROCEDURE, POTENTIAL MOTIONS IN LIMINE, AND KEY DOCUMENTS AND DEPOSITION TESTIMONY. | Atty | $310.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Jamal, Mariam K. | 3.1 | $620.00 | Review fact witness testimony of Mr. Gwilliam through deposition transcript and prepare summary for attorney case analysis. | Para | $200.00 | 65% | 2.0 | 20% | 0.6 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Weil, Edward S. | 1.0 | $695.00 | TEAM CALL – REVIEW 10TH CIRCUIT AND USDC-UTAH COVID-19 SUSPENSION ORDER. ASSIGN TRIAL/RESEARCH TASKS TO TEAM. | Atty | $695.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/27/2020 | Zeller, Steven M. | 0.9 | $522.00 | Conference call with team members re preparations for potential pre-trial. | Atty | $580.00 | 85% | 0.8 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/29/2020 | Weil, Edward S. | 0.7 | $486.50 | PREPARE MEMO OUTLINING ASSIGNMENTS FOR MOTIONS IN LIMINE ON RYAN, ADVERSE DIRECT EXAM OF BULLERDICK, VOIR DIRE QUESTIONS, EXAMINATIONS OF DILS, LESTER AND GWILLIAM. | Atty | $695.00 | 80% | 0.6 | 10% | 0.1 | 0% | |
| 3318293 | 4/6/2020 | 3/30/2020 | Arger, Harry N. | 1.4 | $833.00 | DEVELOP STRATEGY AND LIST OF MOTIONS IN LIMINE AND TRIAL PREPARATION STRATEGY. | Atty | $595.00 | 85% | 1.2 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3318293 | 4/6/2020 | 3/30/2020 | Jamal, Mariam K. | 1.9 | $380.00 | Begin review Mr Dils' testimony through deposition transcript and prepare summary for attorney case analysis. | Para | $200.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/30/2020 | Weil, Edward S. | 0.3 | $208.50 | CORRESPONDENCE RE JURY INSTRUCTIONS, VOIR DIRE QUESTIONS, MOTION IN LIMINE RE RYAN, CROSS-EXAM OF BULLERDICK, DILS AND LESTER, ETC. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3318293 | 4/6/2020 | 3/31/2020 | Jamal, Mariam K. | 3.2 | $640.00 | Finalize summary of Mr Dils' testimony through deposition transcript. | Para | $200.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 3/26/2020 | Connor, Kevin | 1.7 | $552.50 | Research applicable elements for jury instructions | Atty | $325.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 3/26/2020 | Connor, Kevin | 1.5 | $487.50 | Draft of pattern jury instructions | Atty | $325.00 | 85% | 1.3 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 3/27/2020 | Connor, Kevin | 1.5 | $487.50 | Research re elements of misappropriation of trade secrets | Atty | $325.00 | 85% | 1.3 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 3/30/2020 | Connor, Kevin | 1.1 | $357.50 | Draft of jury instructions re misappropriation of trade secrets | Atty | $325.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 3/30/2020 | Connor, Kevin | 0.4 | $130.00 | Draft of jury instructions re breach of contract | Atty | $325.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/7/2020 | Connor, Kevin | 1.3 | $422.50 | Research re elements of federal misappropriation claim | Atty | $325.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/7/2020 | Connor, Kevin | 1.3 | $422.50 | Research re instructions for false designation of origin claim | Atty | $325.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/10/2020 | Connor, Kevin | 1.9 | $617.50 | Draft of instructions re state misappropriation charge | Atty | $325.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/10/2020 | Connor, Kevin | 1.7 | $552.50 | Draft of instructions re federal misappropriation charge | Atty | $325.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/14/2020 | Weil, Edward S. | 0.5 | $347.50 | WORK ON PRETRIAL PREPARATIONS. | Atty | $695.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/15/2020 | Connor, Kevin | 1.7 | $552.50 | Analysis of responses to discovery requests re possible stipulated facts | Atty | $325.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/16/2020 | Connor, Kevin | 1.3 | $422.50 | Draft of instructions re first breach of contract claim | Atty | $325.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/16/2020 | Connor, Kevin | 1.4 | $455.00 | Draft of instructions re second breach of contract claim | Atty | $325.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/16/2020 | Connor, Kevin | 1.2 | $390.00 | Draft of jury instructions re third breach of contract claim | Atty | $325.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/16/2020 | Hays, Matthew T. | 0.5 | $155.00 | DRAFTING LIST OF ADDITIONAL VOIR DIRE QUESTIONS FOR PRE-TRIAL EFFORT. | Atty | $310.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/16/2020 | Kramer, Heather L. | 2.4 | $1,176.00 | Continued reviewing Mr. DeRoche declaration and exhibits to draft summary and trial examination; Continued reviewing Mr. DeRoche deposition for same reason, including summary of depositions. | Atty | $490.00 | 85% | 2.0 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/16/2020 | Weil, Edward S. | 1.0 | $695.00 | REVIEW OF JUDGE SHELBY'S STANDING ORDER. REVIEW OF AND REVISE MEMO LAYING OUT NEXT PHASE OF LITIGATION. | Atty | $695.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/17/2020 | Arger, Harry N. | 1.2 | $714.00 | DEVELOP TRIAL STRATEGY INCLUDING FOR MOTIONS IN LIMINE AND PRETRIAL PLEADINGS. | Atty | $595.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/17/2020 | Connor, Kevin | 0.8 | $260.00 | Development of strategy for jury instructions | Atty | $325.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/17/2020 | Hays, Matthew T. | 0.4 | $124.00 | PERFORMING ANALYSIS OF NECESSARY PRE-TRIAL TASKS. | Atty | $310.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/17/2020 | Hays, Matthew T. | 2.8 | $868.00 | DRAFTING LIST OF ADDITIONAL VOIR DIRE QUESTIONS FOR PRE-TRIAL EFFORT; UPDATING DRAFTING PRE-TRIAL MEMO WITH ADDITIONAL DEADLINES AND CONSIDERATIONS RE PRE-TRIAL EFFORT; REVIEWING AND ANALYZING DEFENDANTS' RESPONSES TO REQUESTS FOR ADMISSIONS AND INTERROGATORIES TO IDENTIFY ADMITTED FACTS. | Atty | $310.00 | 85% | 2.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/17/2020 | Kramer, Heather L. | 3.2 | $1,568.00 | Continued reviewing Mr. DeRoche declaration and exhibits to draft summary and trial examination; Continued reviewing Mr. DeRoche deposition for same reason, including summary of depositions; Attended strategy meeting regarding trial preparation and summary judgment ruling. | Atty | $490.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/17/2020 | Zeller, Steven M. | 0.5 | $290.00 | Conference call with internal team on tasks to prepare for trial preparation activities. | Atty | $580.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/20/2020 | Connor, Kevin | 1.3 | $422.50 | Analysis of discovery responses re potential stipulated facts | Atty | $325.00 | 85% | 1.1 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/20/2020 | Zeller, Steven M. | 1.6 | $928.00 | conferred with Mr. Conner re review of stipulated facts; prepared correspondence to team on task for pre-trial activities. | Atty | $580.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/21/2020 | Weil, Edward S. | 0.1 | $69.50 | REVIEW OF AND UPDATE TASK MEMO. | Atty | $695.00 | 85% | 0.1 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/23/2020 | Connor, Kevin | 0.3 | $97.50 | Analysis of discovery responses re potential stipulated facts | Atty | $325.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/23/2020 | Hays, Matthew T. | 0.7 | $217.00 | REVIEWING AND ANALYZING DEFENDANT DISCOVERY RESPONSES FOR KEY ADMISSIONS. | Atty | $310.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/23/2020 | Zeller, Steven M. | 1.6 | $928.00 | Review and analyze deposition and declarations of Mr. Bullerdick to prepare examination of Mr. Bullerdick for trial. | Atty | $580.00 | 85% | 1.4 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/24/2020 | Connor, Kevin | 1.5 | $487.50 | Draft of memorandum re stipulate facts | Atty | $325.00 | 85% | 1.3 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims | | UDTPA claim | | UTIAA claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3326343 | 5/14/2020 | 4/24/2020 | Zeller, Steven M. | 0.8 | $464.00 | Continued review and analyze deposition and declarations of Mr. Bullerdick to prepare examination of Mr. Bullerdick for trial. | Atty | $580.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/27/2020 | Connor, Kevin | 2.2 | $715.00 | Analysis of facts from motions for summary judgment | Atty | $325.00 | 85% | 1.9 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/27/2020 | Connor, Kevin | 2.1 | $682.50 | Draft of memorandum re stipulated facts | Atty | $325.00 | 85% | 1.8 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/27/2020 | Kramer, Heather L. | 2.5 | $1,225.00 | Drafted summary of DeRoche deposition testimony and exhibits to begin trial examination. | Atty | $490.00 | 85% | 2.1 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/28/2020 | Zeller, Steven M. | 1.4 | $812.00 | Continued review and analyze deposition and declarations of Mr. Bullerdick to prepare examination of Mr. Bullerdick for trial. | Atty | $580.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/29/2020 | Connor, Kevin | 1.1 | $357.50 | Revision of memorandum re stipulated facts | Atty | $325.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/29/2020 | Kramer, Heather L. | 3.2 | $1,568.00 | Continued drafting summary of DeRoche deposition testimony and exhibits to prepare trial examination. | Atty | $490.00 | 85% | 2.7 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/29/2020 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DRAFT STATEMENT OF UNCONTESTED FACTS AND EDIT SAME. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/30/2020 | Kramer, Heather L. | 4.7 | $2,303.00 | Continued drafting summary of DeRoche individual deposition and 30(b)(6) depositions, including exhibits, to prepare trial examination. | Atty | $490.00 | 85% | 4.0 | | 0.0 | 0% | |
| 3326343 | 5/14/2020 | 4/30/2020 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DRAFT STATEMENT OF UNCONTESTED FACTS. | Atty | $695.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/4/2020 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF DRAFT STATEMENT OF UNCONTESTED FACTS. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/5/2020 | Connor, Kevin | 1.4 | $455.00 | Analysis of admissions in motions for summary judgment in preparation for memorandum re stipulated facts | Atty | $325.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Arger, Harry N. | 1.2 | $714.00 | REVISE AND EDIT STIPULATED FACTS FOR TRIAL (.8); DEVELOP STRATEGY ON MOTIONS IN LIMINE FOR SAME (.4). | Atty | $595.00 | 85% | 1.0 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Connor, Kevin | 0.4 | $130.00 | Conference re strategy for pretrial preparation | Atty | $325.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Connor, Kevin | 1.4 | $455.00 | Revision of memorandum re stipulated facts | Atty | $325.00 | 85% | 1.2 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Hays, Matthew T. | 1.0 | $310.00 | REVIEWING AND PREPARING DOCUMENTS TO SUPPORT UPCOMING PRE-TRIAL EFFORT. | Atty | $310.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Kramer, Heather L. | 0.7 | $343.00 | Attended trial strategy meeting; Analyzed issues for DeRoche Examination and possible exhibits for trial. | Atty | $490.00 | 85% | 0.6 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Weil, Edward S. | 0.2 | $139.00 | BI-WEEKLY STATUS REPORT. | Atty | $695.00 | 85% | 0.2 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/8/2020 | Zeller, Steven M. | 0.5 | $290.00 | Conference call with internal team on tasks to prepare for trial preparation activities. | Atty | $580.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/19/2020 | Connor, Kevin | 1.9 | $617.50 | Application of facts from defendant's summary judgment briefs into memorandum re stipulated facts | Atty | $325.00 | 85% | 1.6 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/20/2020 | Connor, Kevin | 1.1 | $357.50 | Revision of memorandum re stipulated facts to include facts from defendant's response brief | Atty | $325.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/26/2020 | Arger, Harry N. | 0.8 | $476.00 | REVISE AND EDIT DRAFT STIPULATED FACTS FOR TRIAL. | Atty | $595.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/28/2020 | Kramer, Heather L. | 0.6 | $294.00 | Analyzed and began revising draft of stipulated facts. | Atty | $490.00 | 85% | 0.5 | | 0.0 | 0% | |
| 3331655 | 6/15/2020 | 5/29/2020 | Kramer, Heather L. | 3.1 | $1,519.00 | Continued analyzing 30(b)(6) deposition (and exhibits) of DeRoche for issues for examination; Drafted summary of DeRoche 30(b)(6) deposition. | Atty | $490.00 | 85% | 2.6 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/8/2020 | Connor, Kevin | 0.4 | $130.00 | Draft of jury instructions | Atty | $325.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/11/2020 | Weil, Edward S. | 0.3 | $208.50 | CORRESPONDENCE WITH MR. DUSKI RE STATUS OF CASE AND STATUS OF DAUBERT MOTION, AS WELL AS TIMING OF NEXT PHASE OF CASE AND TRIAL. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/25/2020 | Connor, Kevin | 0.5 | $162.50 | Development of strategy for trial preparation | Atty | $325.00 | 85% | 0.4 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/25/2020 | Connor, Kevin | 1.1 | $357.50 | Draft of jury instructions | Atty | $325.00 | 85% | 0.9 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/25/2020 | Hays, Matthew T. | 0.8 | $248.00 | REVIEWING SOURCES AND GENERATING ADDITIONAL PROPOSED VOIR DIRE QUESTIONS; STRATEGIC PLANNING REGARDING STATUS OF PRE-TRAIL EFFORTS AND PREDICTED TRAIL DATA. | Atty | $310.00 | 85% | 0.7 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/25/2020 | Weil, Edward S. | 1.5 | $1,042.50 | Correspondence from Mr. Billings.  Review of draft statement of uncontested facts.  Call with Messrs. Marvin and DeRoche.  Confer with team. | Atty | $695.00 | 85% | 1.3 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/25/2020 | Zeller, Steven M. | 2.0 | $1,160.00 | Telephone call with Mr. Weil to prepare for call with Mr. Marvin and Mr. DeRoach; telephone conference with Mr. Marvin, Mr. DeRoach and Mr. Weil re status and update on case and possible scenarios on court decision. | Atty | $580.00 | 85% | 1.7 | | 0.0 | 0% | |
| 3335143 | 7/7/2020 | 6/29/2020 | Connor, Kevin | 0.8 | $260.00 | Analysis of case law re jury instructions | Atty | $325.00 | 85% | 0.7 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3346260 | 9/9/2020 | 8/12/2020 | Zeller, Steven M. | 0.3 | $174.00 | Correspond with Mr. Billings re contacting the court on status of motions for summary judgment. | Atty | $580.00 | 85% | 0.3 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Arger, Harry N. | 0.5 | $297.50 | DEVELOP STRATEGY FOR TRIAL IN LIGHT OF COURT'S SUMMARY JUDGMENT RULINGS. | Atty | $595.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Brunty, Christina C. | 1.5 | $465.00 | REVIEWED DECISION ON PARTIES' CROSS MOTIONS FOR SUMMARY JUDGMENT (1.0); CALL TO TEAM TO DISCUSS COURT'S RULING ON THE CROSS MOTIONS FOR SUMMARY JUDGMENT (.5) | Atty | $310.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Connor, Kevin | 1.8 | $585.00 | Analysis of legal issues remaining after summary judgment opinion | Atty | $325.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Connor, Kevin | 0.6 | $195.00 | Conference re strategy for moving case forward following summary judgment order | Atty | $325.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Hays, Matthew T. | 1.4 | $434.00 | REVIEWING AND ANALYZING SUMMARY JUDGMENT ORDER AND OPINION. | Atty | $310.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Kramer, Heather L. | 0.9 | $441.00 | Reviewed summary judgment decision; Analyzed same with team. | Atty | $490.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Weil, Edward S. | 2.0 | $1,390.00 | REVIEW OF SUMMARY JUDGMENT DECISION.  CONFERENCE CALL WITH TEAM RE NEXT STEPS.  CONFERENCE CALL WITH MESSRS. DEROCHE AND MARVIN RE NEXT STEPS. | Atty | $695.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/13/2020 | Zeller, Steven M. | 2.1 | $1,218.00 | Reviewed and consider court's decision on summary judgment motions; conferred with Mr. Weil and Mr. Arger re next steps; telephone call with Mr. DeRoche, Mr. Marvin and Mr. Weil re next steps. | Atty | $580.00 | 100% | 2.1 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/14/2020 | Connor, Kevin | 0.7 | $227.50 | Research re post-summary judgment discovery requests for damage issues | Atty | $325.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/14/2020 | Weil, Edward S. | 1.7 | $1,181.50 | CONFERENCE CALL WITH BDO (DAMAGES EXPERTS) RE DAMAGES ASSESSMENT FOR BREACH OF CONTRACT COUNTS AS TO WHICH SUMMARY JUDGMENT WAS GRANTED.. OUTLINE PRESS RELEASE. REVIEW OF SUMMARY JUDGMENT DECISION. | Atty | $695.00 | 100% | 1.7 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/14/2020 | Zeller, Steven M. | 1.8 | $1,044.00 | Telephone call with Mr. Duski and Mr. Weil re potential for other damages based on breach of contract and new sales;  conferred with Mr. Conner re research on damages discovery and potential for supplemental; worked on drafting press release for JBT. | Atty | $580.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/15/2020 | Zeller, Steven M. | 1.1 | $638.00 | Continued drafting press release for JBT on decision; reviewed research on insurance. | Atty | $580.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/17/2020 | Kramer, Heather L. | 0.2 | $98.00 | Revised press release regarding summary judgment. | Atty | $490.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/17/2020 | Weil, Edward S. | 1.0 | $695.00 | REVIEW OF AND REVISE DRAFT PRESS RELEASE. | Atty | $695.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/17/2020 | Zeller, Steven M. | 0.9 | $522.00 | Worked on revisions to press release; correspond with Mr. Marvin and Mr. DeRoche re same. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/18/2020 | Connor, Kevin | 1.1 | $357.50 | Research re discovery for damages issue | Atty | $325.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/18/2020 | Weil, Edward S. | 0.3 | $208.50 | FOLLOW-UP RE DAMAGES AND INSURANCE. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/18/2020 | Zeller, Steven M. | 2.3 | $1,334.00 | Investigate and review insurance coverage information of defendants. | Atty | $580.00 | 100% | 2.3 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/19/2020 | Connor, Kevin | 1.7 | $552.50 | Research re standard for reopening discovery re damages | Atty | $325.00 | 100% | 1.7 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/19/2020 | Connor, Kevin | 0.7 | $227.50 | Draft of memorandum re reopening discovery for damage issue | Atty | $325.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/19/2020 | Connor, Kevin | 0.7 | $227.50 | Review of expert report re damages to assess potential discovery re damages | Atty | $325.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/19/2020 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF RESEARCH RE ADVERTISING INJURY AVAILABILITY OF INSURANCE FOR FALSE ADVERTISING. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/20/2020 | Weil, Edward S. | 0.9 | $625.50 | EVALUATE THE POSSIBLE PURSUIT OF SUPPLEMENTAL DISCOVERY RELATED TO DAMAGES AND SPECIFICALLY TO THE COMPLETION OF WORK UNDER CONTRACTS ENTERED INTO BGSE THAT HAVE BEEN COMPLETED.  CONSIDERATION OF INSURANCE COVERAGE ISSUE FOR LANHAM ACT (FALSE ADVERTISING) CLAIMS. | Atty | $695.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/20/2020 | Zeller, Steven M. | 1.0 | $580.00 | call re damages discovery and related matters. | Atty | $580.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/21/2020 | Weil, Edward S. | 0.8 | $556.00 | CONFERENCE CALL WITH MR. DEROCHE (AND MR. ZELLER) RE NEED FOR ADDITIONAL CONTRACT INFORMATION FROM BGSE VIA INFORMAL OR FORMAL DISCOVERY AND RELATED ITEMS. | Atty | $695.00 | 100% | 0.8 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3346260 | 9/9/2020 | 8/21/2020 | Zeller, Steven M. | 0.8 | $464.00 | Telephone call with Mr. Weil and Mr. Arger re next steps for case; Telephone call with Mr. DeRoche re same. | Atty | $580.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/24/2020 | Arger, Harry N. | 0.5 | $297.50 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. MARVIN AND MR. DEROCHE RE STRATEGY AND NEXT STEPS FOR LITIGATION AND DAMAGES. | Atty | $595.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/24/2020 | Connor, Kevin | 0.2 | $65.00 | Research re withdrawing jury demand | Atty | $325.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/24/2020 | Weil, Edward S. | 1.0 | $695.00 | REVIEW OF REVISED DRAFT PRESS RELEASE (0.2).  CONFERENCE CALL WITH MESSRS. DEROCHE AND MARVIN, AND FOLLOW-UP, RE SETTLEMENT, DAMAGES DISCOVERY, INSURANCE, AND GENERAL POSTURE OF CASE. | Atty | $695.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/24/2020 | Zeller, Steven M. | 1.4 | $812.00 | Conferred with Mr. Weil and Mr. Arger re next steps in litigation; Telephone conference with Mr. Marvin and Mr. DeRoche, and Mr. Weil re moving forward in litigation. | Atty | $580.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/25/2020 | Arger, Harry N. | 0.8 | $476.00 | INVESTIGATION RE INSURANCE POLICY AND DAMAGES IN PREPARATION OF SUPPLEMENTAL DISCOVERY ON SAME. | Atty | $595.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/25/2020 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF new  MINUTE ORDER FROM JUDGE SHELBY.  CONFER RE JURY DEMAND AND CONTEMPLATED WITHDRAWAL OF SAME.  CONFER RE COMMUNICATIONS WITH BGSE'S COUNSEL RE DISCOVERY. | Atty | $695.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/25/2020 | Zeller, Steven M. | 1.2 | $696.00 | Reviewed discovery to prepare for call with opposing counsel. | Atty | $580.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/26/2020 | Weil, Edward S. | 0.4 | $278.00 | CORRESPONDENCE RE DAMAGES DISCOVERY. | Atty | $695.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/26/2020 | Zeller, Steven M. | 1.3 | $754.00 | Reviewed damages report to assess additional discovery needed; conferred with Mr. Connor re drafting new discovery requests on same; correspond with Mr. DeRoche and Mr. Marvin re status update and request for project information. | Atty | $580.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/27/2020 | Connor, Kevin | 1.6 | $520.00 | Analysis of materials in support of damages | Atty | $325.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/31/2020 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE RE DAMAGES DISCOVERY. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3346260 | 9/9/2020 | 8/31/2020 | Zeller, Steven M. | 1.9 | $1,102.00 | Continued review of projects in damages to prepare for call with opposing counsel. | Atty | $580.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/1/2020 | Weil, Edward S. | 0.2 | $139.00 | REVIEW OF CORRESPONDENCE. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/1/2020 | Zeller, Steven M. | 1.4 | $812.00 | Telephone call with opposing counsel on discovery; correspond with Mr. Marvin and Mr. DeRoche re same; reviewed damages calculation and related claims. | Atty | $580.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/3/2020 | Weil, Edward S. | 1.5 | $1,042.50 | ATTN TO PREPARE FOR NEXT STEPS.  REVIEW OF SUMMARY JUDGMENT RULING. | Atty | $695.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/3/2020 | Zeller, Steven M. | 1.0 | $580.00 | Reviewed expert report to prepare for additional damages discovery requests. | Atty | $580.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/9/2020 | Connor, Kevin | 1.8 | $585.00 | Analysis of damages expert's report in preparation for damages discovery | Atty | $325.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/10/2020 | Zeller, Steven M. | 0.6 | $348.00 | Telephone call with Mr. Connor re new discovery requests; reviewed expert report for same. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/11/2020 | Connor, Kevin | 1.9 | $617.50 | Draft of requests to produce re damages | Atty | $325.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/11/2020 | Connor, Kevin | 0.6 | $195.00 | Analysis of documents in support of damage calculations | Atty | $325.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/14/2020 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF MINUTE ORDER FROM THE COURT RE HEARING SET FOR 9/17. CONFERENCE WITH MR. ZELLER RE SAME. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/17/2020 | Connor, Kevin | 0.4 | $130.00 | Revision of discovery requests re damages | Atty | $325.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/17/2020 | Weil, Edward S. | 2.2 | $1,529.00 | ATTEND STATUS HEARING BEFORE JUDGE SHELBY.  PREPARE FOR SAME AND POST-HEARING MEETING. | Atty | $695.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/17/2020 | Zeller, Steven M. | 3.5 | $2,030.00 | Prepare for and attend video status hearing with court; conferred with Mr. Weil re same; Worked on revisions to new discovery requests to BGSE. | Atty | $580.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/18/2020 | Zeller, Steven M. | 0.9 | $522.00 | Worked on revisions to discovery requests; correspond with Mr. Marvin and Mr. DeRoch re update on status hearing. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/21/2020 | Zeller, Steven M. | 0.7 | $406.00 | Continued revisions to damages discovery request; correspond with opposing counsel re same. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/22/2020 | Weil, Edward S. | 1.3 | $903.50 | TELEPHONE CONFERENCE WITH CLIENTS RE STATUS. | Atty | $695.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3352018 | 10/9/2020 | 9/22/2020 | Zeller, Steven M. | 1.8 | $1,044.00 | Telephone conference with Mr. Marvin and Mr. DeRoche re update on case and strategy moving forward; reviewed status of Twist Boom Air patent and related litigation; correspond with Mr. Penn re Twist Boom Air patent status. | Atty | $580.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/5/2020 | Connor, Kevin | 0.3 | $97.50 | Analysis of defendants' discovery requests re damages | Atty | $325.00 | 100% | 0.3 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3357066 | 11/6/2020 | 10/5/2020 | Weil, Edward S. | 1.0 | $695.00 | REVIEW  BGSE's and Bullerdick's Fourth Set of Interrogatories and Fifth Request for Documents, and outline responses thereto.  CW Mr. Zeller re same. | Atty | $695.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/6/2020 | Connor, Kevin | 0.3 | $97.50 | Research re issues arising from damages discovery requests | Atty | $325.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/7/2020 | Weil, Edward S. | 0.5 | $347.50 | Respond to damages discovery | Atty | $695.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/7/2020 | Zeller, Steven M. | 0.9 | $522.00 | Telephone conference with Mr. Connor re discovery responses and further research; conferred with Mr. Weil re same. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/9/2020 | Connor, Kevin | 1.1 | $357.50 | Research re recovering profits as contract damages | Atty | $325.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/9/2020 | Connor, Kevin | 0.8 | $260.00 | Development of responses to discovery requests | Atty | $325.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/19/2020 | Weil, Edward S. | 0.2 | $139.00 | CORRESPONDENCE WITH MR. DURHAM RE DISCOVERY RESPONSE EXTENSION AND STIPULATION OF UNCONTESTED FACTS. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/20/2020 | Connor, Kevin | 1.2 | $390.00 | Development of responses to damages discovery requests | Atty | $325.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/22/2020 | Connor, Kevin | 1.6 | $520.00 | Research re possible consequential damages in breach of contract claim | Atty | $325.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/26/2020 | Connor, Kevin | 0.3 | $97.50 | Review of expert report in preparation for responses to damages interrogatories | Atty | $325.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/27/2020 | Connor, Kevin | 1.8 | $585.00 | Research re alternative theories of recovery for breach of contract claims | Atty | $325.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/28/2020 | Zeller, Steven M. | 1.2 | $696.00 | Attend to issues related to discovery requests from opposing counsel; conferred with Mr. Hays re research on damages. | Atty | $580.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3357066 | 11/6/2020 | 10/30/2020 | Connor, Kevin | 0.9 | $292.50 | Draft of response to damages interrogatories | Atty | $325.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/4/2020 | Weil, Edward S. | 0.3 | $208.50 | CORRESPONDENCE WITH MR. DURHAM RE COMMUNICATION WITH COURT RE REMOTE JURY TRIAL REJECTION. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/5/2020 | Connor, Kevin | 0.8 | $260.00 | Draft of responses to defendants' damages discovery | Atty | $325.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/9/2020 | Connor, Kevin | 1.2 | $390.00 | Research re alternative theories of damages for breach of contract claims | Atty | $325.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/10/2020 | Hays, Matthew T. | 3.4 | $1,054.00 | PERFORMING LEGAL RESEARCH AND ANALYSIS RE AVAILABLE DAMAGES TO CLIENT POST SUMMARY JUDGMENT; PERFORMING FACT RESEARCH INTO STATEMENTS AND EVIDENCE SUPPORTING AN AWARD OF EXEMPLARY OR PUNITIVE DAMAGES; REVIEWING CONTRACTS AT ISSUE RE BREACH OF CONTRACT CLAIMS TO IDENTIFY LIQUIDATED DAMAGES CLAIMS, FEE SHIFTING PROVISIONS, AND ENTITLEMENT TO ATTORNEYS' FEES. | Atty | $310.00 | 100% | 3.4 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/11/2020 | Hays, Matthew T. | 5.5 | $1,705.00 | DRAFTING LEGAL MEMORANDUM AND PERFORMANCE ASSOCIATED RESEARCH RE AVAILABLE REMEDIES OF SURVIVING CLAIMS, INCLUDING STANDARDS USED BY UTAH COURTS TO AWARD SUCH REMEDIES AND THE INTERSECTION OF STATUTORY AND TORT REMEDIES WITH SURVIVING BREACH OF CONTRACT CLAIMS. | Atty | $310.00 | 100% | 5.5 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/12/2020 | Connor, Kevin | 1.1 | $357.50 | Research re potential damages for trademark dilution claim | Atty | $325.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/12/2020 | Hays, Matthew T. | 0.5 | $155.00 | FINALIZING RESEARCH AND UPDATES TO AVAILABLE DAMAGES MEMORANDUM. | Atty | $310.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/13/2020 | Connor, Kevin | 1.6 | $520.00 | Draft of response to damages discovery requests | Atty | $325.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/16/2020 | Connor, Kevin | 0.7 | $227.50 | Research re alternative theories for damages for breach of contract | Atty | $325.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/19/2020 | Connor, Kevin | 1.9 | $617.50 | Research re burden of proof re establishing damages for trademark confusion and metetags claim | Atty | $325.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/19/2020 | Connor, Kevin | 0.9 | $292.50 | Draft of response to request for production re damages documents | Atty | $325.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/20/2020 | Weil, Edward S. | 0.5 | $347.50 | REVIEW OF RESPONSES FROM DEFENDANTS TO JBT'S SUPPLEMENTAL DISCOVERY REQUESTS AND COMMENT RE SAME. | Atty | $695.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/24/2020 | Connor, Kevin | 1.5 | $487.50 | Research re potential theories of recovery re consumer confusion | Atty | $325.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/24/2020 | Weil, Edward S. | 0.9 | $625.50 | CONFER WITH MR. ZELLER RE DISCOVERY MATTERS. | Atty | $695.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/24/2020 | Zeller, Steven M. | 2.7 | $1,566.00 | Reviewed discovery answers from defendants; reviewed draft answers to defendants' requests; attend to documents received from defendants. | Atty | $580.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/25/2020 | Connor, Kevin | 0.3 | $97.50 | Analysis of defendants' response to damages discovery request | Atty | $325.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/25/2020 | Weil, Edward S. | 0.6 | $417.00 | CORRESPONDENCE WITH MR. DEROCHE  and mr. marvin RE ATTENTION TO DISCOVERY MATTERS. | Atty | $695.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/25/2020 | Zeller, Steven M. | 0.9 | $522.00 | Correspond with Mr. Marvin and Mr. DeRoche re update on matter. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/30/2020 | Appelbaum, Logan C. | 0.3 | $60.00 | Coordinating data processing | Tech | $200.00 | 0% | | 0% | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3362869 | 12/4/2020 | 11/30/2020 | Connor, Kevin | 0.5 | $162.50 | Conference with client re Bullerdick document production and strategy for case resolution | Atty | $325.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/30/2020 | Hayes, Maryellen | 0.7 | $140.00 | PREPARATION AND IMPORT OF LATEST DOCUMENT PRODUCTION INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/30/2020 | Weil, Edward S. | 0.8 | $556.00 | TELEPHONE CONFERENCE WITH MESSRS. MARVIN AND DEROCHE RE ADDITIONAL ISSUES TO INVESTIGATE RAISED BY MR. DEROCHE RE BGSE RECENT STATEMENTS AND CONDUCT, AS WELL AS ADDITIONAL DISCOVERY MATTERS.  FOLLOW-UP WITH MR. ZELLER. | Atty | $695.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3362869 | 12/4/2020 | 11/30/2020 | Zeller, Steven M. | 0.7 | $406.00 | Telephone call with Mr. Marvin, Mr. DeRoche and Mr. Weil re status of matter. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/1/2020 | Connor, Kevin | 1.3 | $422.50 | Analysis of Bullerdick damages document production | Atty | $325.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/1/2020 | Weil, Edward S. | 0.3 | $208.50 | CORRESPONDENCE RE FOLLOW-UP WITH MR. DURHAM.  ATTN TO REVIEW OF SUPPLEMENTAL BGSE PRODUCTION. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/2/2020 | Connor, Kevin | 1.6 | $520.00 | Analysis of third document production from Bullerdick | Atty | $325.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/4/2020 | Connor, Kevin | 1.6 | $520.00 | Analysis of profit and loss statements in latest document production | Atty | $325.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/4/2020 | Weil, Edward S. | 0.4 | $278.00 | REVIEW OF DOCUMENTS PRODUCED BY BGSE IN SUPPLEMENTAL PRODUCTION. CONFER RE SAME. | Atty | $695.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/4/2020 | Zeller, Steven M. | 2.8 | $1,624.00 | Review and revise draft responses to discovery requests from defendants; review documents from defendants for same. | Atty | $580.00 | 100% | 2.8 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/7/2020 | Connor, Kevin | 1.9 | $617.50 | Comparison of profit and loss statements from Duski report and damages production | Atty | $325.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/7/2020 | Connor, Kevin | 1.9 | $617.50 | Draft of memorandum re profit and loss statements comparison | Atty | $325.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/7/2020 | Connor, Kevin | 0.8 | $260.00 | Calculation of discrepancies between profit and loss statements | Atty | $325.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/8/2020 | Connor, Kevin | 1.9 | $617.50 | Revision of responses to damages discovery requests | Atty | $325.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/8/2020 | Connor, Kevin | 1.8 | $585.00 | Research re limitations of treble damages and ability to get attorney fee award | Atty | $325.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/8/2020 | Connor, Kevin | 0.5 | $162.50 | Research re available damages for consumer confusion claim | Atty | $325.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/8/2020 | Weil, Edward S. | 0.8 | $556.00 | REVIEW OF DRAFT PLAINTIFF'S RESPONSE TO DEFENDANTS' FOURTH SET OF INTERROGATORIES AND RESPONSE TO DEFENDANTS' FIFTH SET OF DOCUMENT REQUESTS.  ADDRESS DEFICIENCIES IN DEFENDANTS' SUPPLEMENTAL PRODUCTION. | Atty | $695.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/8/2020 | Zeller, Steven M. | 2.6 | $1,508.00 | Review and considered documents from defendants; worked on revisions to discovery responses; reviewed documents for damages calculations. | Atty | $580.00 | 100% | 2.6 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/9/2020 | Connor, Kevin | 0.9 | $292.50 | Revision of responses to discovery requests | Atty | $325.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/9/2020 | Connor, Kevin | 1.1 | $357.50 | Conference re strategy for challenging defendants' document production and meet-and-confer letter | Atty | $325.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/9/2020 | Weil, Edward S. | 1.1 | $764.50 | REVIEW OF AND REVISE DRAFT RESPONSES TO BGSE SUPPLEMENTAL DOCUMENT REQUESTS AND INTERROGATORIES RE DAMAGES.  RO DOCUMENTS SUPPORTING SUPPLEMENTAL DAMAGES CLAIM. | Atty | $695.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/9/2020 | Zeller, Steven M. | 6.1 | $3,538.00 | Worked on revisions to discovery responses; reviewed documents for damages calculations. | Atty | $580.00 | 100% | 6.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/10/2020 | Appelbaum, Logan C. | 0.5 | $100.00 | JBT007 Production setup. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/10/2020 | Connor, Kevin | 0.6 | $195.00 | Analysis of documents for production to BGSE | Atty | $325.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/10/2020 | Connor, Kevin | 0.2 | $65.00 | Communication with opposing counsel re document production | Atty | $325.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/10/2020 | Duffy, Michael J | 0.5 | $100.00 | Process and load data. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/10/2020 | Weil, Edward S. | 0.3 | $208.50 | REVIEW OF FINAL DRAFT OF DISCOVERY RESPONSES. | Atty | $695.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/11/2020 | Connor, Kevin | 0.2 | $65.00 | Communication with opposing counsel re document production | Atty | $325.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/14/2020 | Weil, Edward S. | 0.1 | $69.50 | CONFER WITH MR. ZELLER RE MEET AND CONFER LETTER RE DEFICIENT PRODUCTION IN RESPONSE TO SUPPLEMENTAL DISCOVERY REQUESTS. | Atty | $695.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/18/2020 | Zeller, Steven M. | 3.5 | $2,030.00 | Worked on meet and confer letter for discovery dispute; review and considered documents on damages for same. | Atty | $580.00 | 100% | 3.5 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3370407 | 1/11/2021 | 12/21/2020 | Zeller, Steven M. | 1.8 | $1,044.00 | Reviewed and considered damages in light of summary judgment ruling; worked on letter to opposing counsel with deficiencies in discovery responses and produced documents. | Atty | $580.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/22/2020 | Weil, Edward S. | 0.2 | $139.00 | CORRESPOND WITH MR. DURHAM RE SETTLEMENT. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/22/2020 | Zeller, Steven M. | 4.1 | $2,378.00 | Continued review and consideration of damages in light of summary judgment ruling; continued work on letter to opposing counsel with deficiencies in discovery responses and produced documents. | Atty | $580.00 | 100% | 4.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/23/2020 | Weil, Edward S. | 0.2 | $139.00 | CONFERENCE WITH MR. ZELLER RE SETTLEMENT OVERTURE AND MEET AND CONFER LETTER. | Atty | $695.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/23/2020 | Zeller, Steven M. | 2.5 | $1,450.00 | Continued review and consideration of damages in light of summary judgment ruling; continued work on letter to opposing counsel with deficiencies in discovery responses and produced documents. | Atty | $580.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/24/2020 | Weil, Edward S. | 1.5 | $1,042.50 | REVIEW OF AND REVISE DRAFT MEET AND CONFER LETTER UNDER FRCP 37 AND UTAH RULE 37.1.  CONFER RE SAME. | Atty | $695.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/24/2020 | Zeller, Steven M. | 1.0 | $580.00 | Conferred with Mr. Weil re letter to opposing counsel on discovery issues; continued work on letter to opposing counsel with deficiencies in discovery responses and produced documents. | Atty | $580.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/28/2020 | Weil, Edward S. | 0.1 | $69.50 | REVIEW OF CORRESPONDENCE TO BGSE'S COUNSEL RE UPCOMING MATTERS. | Atty | $695.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/29/2020 | Weil, Edward S. | 0.1 | $69.50 | CORRESPONDENCE WITH MR. DURHAM AND MR. BILLINGS RE HEARING ON 1/14. | Atty | $695.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3370407 | 1/11/2021 | 12/30/2020 | Weil, Edward S. | 0.1 | $69.50 | CORRESPONDENCE WITH MR. DURHAM RE MEET AND CONFER. | Atty | $695.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/6/2021 | Weil, Edward S. | 0.3 | $214.50 | FOLLOW UP RE MEET AND CONFER CALL WITH MR. DURHAM AND FOLLOW UP. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/6/2021 | Zeller, Steven M. | 1.2 | $696.00 | Prepare for and attend Telephone conference with opposing counsel re discovery dispute. | Atty | $580.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/14/2021 | Zeller, Steven M. | 1.0 | $580.00 | Prepare for and attend status hearing with Court. | Atty | $580.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/19/2021 | Chertok, Benjamin W. | 0.3 | $102.00 | REVIEWED FACTS SURROUNDING PENDING CASE. | Atty | $340.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/19/2021 | Chertok, Benjamin W. | 1.0 | $340.00 | READ THROUGH SECOND AMENDED COMPLAINT. | Atty | $340.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/19/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE WITH CLIENT AND DUSKI. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/20/2021 | Chertok, Benjamin W. | 0.3 | $102.00 | BEGAN READING OVER JUDGES ORDER ON THE MOTION FOR SUMMARY JUDGMENT. | Atty | $340.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/20/2021 | Chertok, Benjamin W. | 0.6 | $204.00 | CONTINUED REVIEWING ORDER ON MOTION FOR SUMMARY JUDGMENT. | Atty | $340.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/20/2021 | Chertok, Benjamin W. | 0.5 | $170.00 | FINISHED REVIEWING ORDER ON MOTION FOR SUMMARY JUDGMENT. | Atty | $340.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3374270 | 2/5/2021 | 1/25/2021 | Weil, Edward S. | 0.1 | $71.50 | CORRESPOND WITH MR. DUSKI RE CASE STATUS. | Atty | $715.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/1/2021 | Arger, Harry N. | 0.3 | $178.50 | DEVELOP TRIAL PREPARATION STRATEGY. | Atty | $595.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/1/2021 | Weil, Edward S. | 0.4 | $286.00 | CONFER RE STATUS OF RESPONSES TO SUPPLEMENTAL DAMAGES-ORIENTED DOCUMENT REQUESTS AND INTERROGATORIES.  CONFER RE NEXT STATUS DATE AND RE RESEARCH ON JURY INSTRUCTIONS IN CASES WHERE LIABILITY HAS ALREADY BEEN DETERMINED AT THE SUMMARY JUDGMENT STAGE, AND ALL THAT REMAINS IS DAMAGES – IN CIRCUMSTANCES WHERE SEVERAL COUNTS REMAIN FOR TRIAL ON BOTH LIABILITY AND DAMAGES. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/1/2021 | Zeller, Steven M. | 0.4 | $232.00 | Conference with Mr. Weil and Mr. Arger re preparations for trial in matter. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/5/2021 | Zeller, Steven M. | 0.7 | $406.00 | Telephone call with counsel for contractor at NAS Lemoore; correspond with Mr. Marvin and Mr. DeRoche re same. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/6/2021 | Weil, Edward S. | 0.3 | $214.50 | CORRESPONDENCE TO/FROM STRAUB AND WITH MR. DEROCHE. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/22/2021 | Weil, Edward S. | 0.5 | $357.50 | REVIEW OF CORRESPONDENCE FROM MR. DEROCHE RE LEMOORE/NAVY/STRAUB PC AIR ISSUE WITH BULLERDICK AND INDIRECTLY, TWIST.  CONFER WITH MR. ZELLER RE CONSIDERATIONS AND IMPLICATIONS IN BGSE LITIGATION WITH REGARD TO PARTICIPATING IN ADDRESSING THE NAVY'S/STRAUB'S CONCERNS IN LIGHT OF BGSE'S/TWIST'S FRAUD. | Atty | $715.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/22/2021 | Zeller, Steven M. | 0.5 | $290.00 | Correspond with Mr. DeRoche re issues at NAS Lemoore; conferred with Mr. Weil re same. | Atty | $580.00 | 100% | 0.5 | | 0.0 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3380187 | 3/8/2021 | 2/23/2021 | Zeller, Steven M. | 0.4 | $232.00 | Correspond with opposing counsel re discovery responses. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3380187 | 3/8/2021 | 2/25/2021 | Weil, Edward S. | 0.2 | $143.00 | TELEPHONE CONFERENCE RE COMMUNICATIONS WITH STRAUB AND NAVY RE BGSE. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/2/2021 | Duffy, Michael J | 1.0 | $200.00 | Process and load data. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/3/2021 | Weil, Edward S. | 0.1 | $71.50 | CORRESPONDENCE RE DOCUMENT PRODUCTION. | Atty | $715.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/8/2021 | Appelbaum, Logan C. | 0.4 | $80.00 | Coordinating data processing. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/8/2021 | Hayes, Maryellen | 0.9 | $180.00 | PREPARATION AND IMPORT OF LATEST DOCUMENT PRODUCTION INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/11/2021 | Weil, Edward S. | 0.2 | $143.00 | CONFER RE DOCUMENT REVIEW. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/18/2021 | Duffy, Michael J | 2.0 | $400.00 | Process and load received productions. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/25/2021 | Weil, Edward S. | 0.2 | $143.00 | REVIEW OF REQUEST BY BGSE AND BULLERDICK TO SEEK SETTLEMENT CONFERENCE, AND CONFER RE RESPONSE TO SAME. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/26/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE WITH MR. BILLINGS RE BULLERDICK'S REQUEST FOR SETTLEMENT CONFERENCE. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/29/2021 | Weil, Edward S. | 0.1 | $71.50 | CORRESPONDENCE RE REQUEST FOR SETTLEMENT CONFERENCE. | Atty | $715.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/30/2021 | Weil, Edward S. | 0.2 | $143.00 | REVIEW OF COURT ORDER REFERRING THE CASE FOR SETTLEMENT TO MAGISTRATE JUDGE. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/30/2021 | Zeller, Steven M. | 0.3 | $174.00 | Telephone call with opposing counsel re request for settlement referral. | Atty | $580.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/31/2021 | Weil, Edward S. | 0.3 | $214.50 | CORRESPONDENCE WITH MR. BILLINGS RE NEW MAGISTRATE JUDGE FOR SETTLEMENT CONFERENCE.  CONFER RE SUBMISSION TO THE COURT IN ADVANCE OF 5/30 SETTLEMENT CONFERENCE. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3386171 | 4/12/2021 | 3/31/2021 | Zeller, Steven M. | 0.9 | $522.00 | Telephone with opposing counsel; correspond with Mr. Marvin and Mr. DeRoche. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/1/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE WITH MR. DURHAM RE SETTLEMENT. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/5/2021 | Weil, Edward S. | 0.1 | $71.50 | CONFER RE SETTLEMENT. | Atty | $715.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/6/2021 | Weil, Edward S. | 0.4 | $286.00 | REVIEW OF DOCUMENTS AND CORRESPONDENCE IN PREPARE FOR SETTLEMENT CONFERENCE. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/7/2021 | Zeller, Steven M. | 0.2 | $116.00 | Conferred with Mr. Weil re mediation referral by court. | Atty | $580.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/8/2021 | Weil, Edward S. | 0.8 | $572.00 | REVIEW OF SETTLEMENT CORRESPONDENCE AND 2019 SETTLEMENT PROPOSAL/COUNTERPROPOSAL.  TELEPHONE CONFERENCE RE NEXT STEPS. CONFERENCE CALL WITH MESSRS. DEROCHE AND MARVIN RE SETTLEMENT STRATEGY. | Atty | $715.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/8/2021 | Zeller, Steven M. | 1.5 | $870.00 | Prepare for and attend telephone call with Mr. Marvin and Mr. DeRoche re referral by Court to mediation. | Atty | $580.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/12/2021 | Connor, Kevin | 1.4 | $497.00 | Analysis of document production | Atty | $355.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/12/2021 | Zeller, Steven M. | 3.7 | $2,146.00 | Worked on draft settlement term sheet. | Atty | $580.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/13/2021 | Chertok, Benjamin W. | 0.3 | $102.00 | Reviewed outstanding questions on jury instructions and avoiding vacatur after settlement. | Atty | $340.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/13/2021 | Chertok, Benjamin W. | 2.0 | $680.00 | Researched jury instructions for damages-only claims and hybrid claims involving liability as well. | Atty | $340.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/13/2021 | Chertok, Benjamin W. | 2.2 | $748.00 | Researched factors for avoiding vacatur of prior judgment after settlement. | Atty | $340.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/13/2021 | Chertok, Benjamin W. | 1.0 | $340.00 | Compiled research on jury instructions and avoiding vactur after settlement. | Atty | $340.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/13/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE RE SETTLEMENT. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/14/2021 | Zeller, Steven M. | 0.5 | $290.00 | Edit proposed settlement term sheet; correspond with Mr. DeRoche and Mr. Marvin re same. | Atty | $580.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/19/2021 | Weil, Edward S. | 0.1 | $71.50 | CORRESPOND WITH MR. DEROCHE. | Atty | $715.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/20/2021 | Scott, Sarah | 0.4 | $94.00 | opposing party production intake | Tech | $235.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/21/2021 | Scott, Sarah | 0.1 | $23.50 | Production intake deliverable | Tech | $235.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/21/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE RE SETTLEMENT CONFERENCE. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/21/2021 | Zeller, Steven M. | 0.3 | $174.00 | Correspond with opposing counsel re settlement conference. | Atty | $580.00 | 100% | 0.3 | | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Allocation of Fee Entry to Requested Catagories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| | | | | | | | | | % | Hrs | % | Hrs | % | Hrs |
| 3390940 | 5/10/2021 | 4/26/2021 | Zeller, Steven M. | 1.6 | $928.00 | review and analyze new documents from BGSE related to damages calculations. | Atty | $580.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/27/2021 | Zeller, Steven M. | 1.1 | $638.00 | review and analyze new documents from BGSE related to damages calculations. | Atty | $580.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/30/2021 | Weil, Edward S. | 0.3 | $214.50 | CORRESPOND RE SETTLEMENT SCHEDULING.  MEDIATION PREP. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3390940 | 5/10/2021 | 4/30/2021 | Zeller, Steven M. | 0.4 | $232.00 | Correspond with Mr. DeRoche and Mr. Marvin re settlement conference. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/3/2021 | Weil, Edward S. | 0.3 | $214.50 | WORK ON MEDIATION STATEMENT. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/3/2021 | Zeller, Steven M. | 3.4 | $1,972.00 | Review and analysis of defendants new documents and calculations of additional damages. | Atty | $580.00 | 100% | 3.4 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/4/2021 | Zeller, Steven M. | 3.7 | $2,146.00 | Review and analysis of defendants new documents and calculations of additional damages. | Atty | $580.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/5/2021 | Zeller, Steven M. | 5.3 | $3,074.00 | Review and analysis of defendants new documents and calculations of additional damages. | Atty | $580.00 | 100% | 5.3 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/6/2021 | Weil, Edward S. | 0.2 | $143.00 | WORK ON MEDIATION STATEMENT. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/7/2021 | Zeller, Steven M. | 5.1 | $2,958.00 | Review and analysis of defendants new documents and calculations of additional damages; worked on settlement statement for conference with magistrate. | Atty | $580.00 | 100% | 5.1 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/9/2021 | Zeller, Steven M. | 1.5 | $870.00 | Continued work on confidential settlement statement for magistrate settlement conference. | Atty | $580.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/10/2021 | Weil, Edward S. | 1.0 | $715.00 | WORK ON MEDIATION STATEMENT. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/10/2021 | Zeller, Steven M. | 2.2 | $1,276.00 | Continued work on confidential settlement statement for magistrate settlement conference; conferred with Mr. Weil re same; Reviewed and analyzed newly produced damages documents. | Atty | $580.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/11/2021 | Zeller, Steven M. | 5.5 | $3,190.00 | Continued work on confidential settlement statement for magistrate settlement conference; Reviewed and analyzed newly produced damages documents. | Atty | $580.00 | 100% | 5.5 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/12/2021 | Zeller, Steven M. | 2.5 | $1,450.00 | Continued work on confidential settlement statement for magistrate settlement conference; Reviewed and analyzed newly produced damages documents; sent settlement demand to opposing counsel; submitted confidential mediation statement. | Atty | $580.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/13/2021 | Weil, Edward S. | 1.2 | $858.00 | REVIEW OF MATERIALS FOR MEDIATION. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/14/2021 | Weil, Edward S. | 0.6 | $429.00 | PREPARE FOR MEDIATION. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/17/2021 | Arger, Harry N. | 1.0 | $595.00 | DEVELOP STRATEGY FOR SETTLEMENT CONFERENCE (.5); OUTLINE NEXT STEPS FOR TRIAL AFTER SAME (.5). | Atty | $595.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/17/2021 | Weil, Edward S. | 4.5 | $3,217.50 | ATTEND MEDIATION.  PREPARE AND POST-MEDIATION CAUCUS. | Atty | $715.00 | 100% | 4.5 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/17/2021 | Zeller, Steven M. | 3.7 | $2,146.00 | Prepare for and attend settlement conference with magistrate judge. | Atty | $580.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/18/2021 | Weil, Edward S. | 1.0 | $715.00 | CORRESPONDENCE AND REVIEW OF DAMAGES REPORT | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/18/2021 | Zeller, Steven M. | 1.2 | $696.00 | Prepared summary of mediation session for Mr. Marvin; reviewed new documents from defendants. | Atty | $580.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/19/2021 | Weil, Edward S. | 1.0 | $715.00 | COURT MINUTE ORDER, ETC. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/19/2021 | Zeller, Steven M. | 0.4 | $232.00 | Telephone call with Mr. Weil re court order on trial date; telephone call with Mr. Billings re same. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/20/2021 | Arger, Harry N. | 0.8 | $476.00 | OUTLINE MR. DUSKI'S REPORT IN PREPARATION FOR SUPPLEMENTAL OPINIONS FROM SAME. | Atty | $595.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/20/2021 | Weil, Edward S. | 0.6 | $429.00 | MEETING/OUTLINE OF TRIAL PREP – WITNESSES. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/20/2021 | Zeller, Steven M. | 0.9 | $522.00 | Prepare for and attend conference meeting with Mr. Weil and Mr. Arger re preparation for trial. | Atty | $580.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/24/2021 | Buker, Mary | 0.3 | $48.00 | Upload and submit five volumes of BGSE production files to be processed into the litigation review Relativity workspace. | Tech | $160.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/24/2021 | Weil, Edward S. | 1.2 | $858.00 | REVIEW OF DUSKI REPORT AND ADDITIONAL DAMAGES DOCUMENTS. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/25/2021 | Hayes, Maryellen | 0.9 | $180.00 | PREPARATION AND IMPORT OF LATEST DOCUMENT PRODUCTION INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/25/2021 | Scott, Sarah | 0.2 | $0.00 | Opposing party production deliverable | Tech | $0.00 | 0% | 0.0 | 0% | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3395916 | 6/7/2021 | 5/25/2021 | Zeller, Steven M. | 1.6 | $928.00 | Telephone call with opposing counsel re potential settlement issues; correspond with Mr. Marvin and Mr. DeRoche re same. | Atty | $580.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/26/2021 | Weil, Edward S. | 0.8 | $572.00 | SETTLEMENT DISCUSSIONS WITH MR. DURHAM. | Atty | $715.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/26/2021 | Zeller, Steven M. | 0.3 | $174.00 | Confer with Mr. Weil re settlement discussions with opposing counsel. | Atty | $580.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/27/2021 | Weil, Edward S. | 0.4 | $286.00 | SETTLEMENT DISCUSSIONS. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/27/2021 | Zeller, Steven M. | 0.6 | $348.00 | Telephone call with Mr. Marvin and Mr. Weil re settlement discussions with opposing counsel. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3395916 | 6/7/2021 | 5/28/2021 | Zeller, Steven M. | 0.5 | $290.00 | Telephone call with opposing counsel re settlement issues. | Atty | $580.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/2/2021 | Weil, Edward S. | 0.4 | $286.00 | SETTLEMENT CORRESPONDENCE.  CORRESPONDENCE RE SUPPLEMENTAL DUSKI DAMAGES REPORT. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/3/2021 | Weil, Edward S. | 0.4 | $286.00 | CORRESPOND RE SETTLEMENT. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/4/2021 | Zeller, Steven M. | 0.8 | $464.00 | Telephone call with Mr. Duski and Mr. Kim re supplemental damages report. | Atty | $580.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/6/2021 | Hays, Matthew T. | 0.3 | $93.00 | REVIEWING AND ANALYZING PRE-TRIAL OBLIGATIONS AND ACTIVITIES. | Atty | $310.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/8/2021 | Arger, Harry N. | 1.6 | $1,040.00 | PREPARE TRIAL STRATEGY INCLUDING STUDY OF UTAH LAW RE PREJUDGMENT INTEREST AND RECOVERABLE DAMAGES AND SUPPLEMENTATION OF SAME. | Atty | $650.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/8/2021 | Fry, Melanie | 0.2 | $79.00 | Conference call regarding pre-trial matters in pending suit in Utah. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/8/2021 | Weil, Edward S. | 1.2 | $858.00 | REVIEW OF COURT'S STANDING ORDER REGARDING TRIAL.  CONFER RE TRIAL SCHEDULING AND PLANNING. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/8/2021 | Zeller, Steven M. | 1.6 | $928.00 | Conferred with Mr. Weil and Mr. Arger re  pre-trial preparation; continued review of documents for supplemental damages report. | Atty | $580.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/9/2021 | Weil, Edward S. | 0.2 | $143.00 | WORK ON SUPPLEMENT TO DUSKI REPORT. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/9/2021 | Zeller, Steven M. | 1.3 | $754.00 | Telephone call with Ms. Narayanan re assignment for pre-trial legal research; continued review of new damages documents for updated damages report. | Atty | $580.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/10/2021 | Zeller, Steven M. | 1.9 | $1,102.00 | Continued review of new damages documents for updated damages report; correspond with Mr. Hays and Mr. Connor re documents for expert. | Atty | $580.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/14/2021 | Connor, Kevin | 1.6 | $568.00 | Analysis of issues for trial preparation | Atty | $355.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/15/2021 | Hays, Matthew T. | 0.3 | $93.00 | ANALYZING AND IDENTIFYING DOCUMENTS RELATED TO UPDATING DAMAGES REPORT FROM MR. DUSKI. | Atty | $310.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/16/2021 | Appelbaum, Logan C. | 0.8 | $160.00 | Exporting Production images from 10 searches per case team request. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/16/2021 | Jamal, Mariam K. | 1.2 | $240.00 | Review discovery documents and compile needed priority documents in preparation for expert witness' review. | Para | $200.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/17/2021 | Narayanan, Srinithi | 1.5 | $330.00 | Research re: Prejudgement Interest | Atty | $220.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/18/2021 | Narayanan, Srinithi | 2.5 | $550.00 | Prejudgment Interest Research. | Atty | $220.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/21/2021 | Arger, Harry N. | 1.4 | $910.00 | OUTLINE SUMMARY JUDGMENT DECISION IN PREPARATION FOR COURT STATUS TOMORROW AND FURTHER PREPARATION FOR SAME. | Atty | $650.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/21/2021 | Narayanan, Srinithi | 3.5 | $770.00 | Lost Profits RESEARCH. | Atty | $220.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/21/2021 | Weil, Edward S. | 0.1 | $71.50 | CONFER RE COURT HEARING SET FOR 6/22. | Atty | $715.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/22/2021 | Arger, Harry N. | 3.2 | $2,080.00 | PREPARE FOR AND COURT APPEARANCE AT ZOOM STATUS HEARING BEFORE JUDGE SHELBY (1.5); OUTLINE TRIAL PREPARATION AND DEVELOP STRATEGY AND BEGIN SAME (1.7). | Atty | $650.00 | 100% | 3.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/22/2021 | Fry, Melanie | 0.2 | $79.00 | Conference call with trial team regarding court's latest orders and trial preparation. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/22/2021 | Fry, Melanie | 0.8 | $316.00 | Review and analyze Summary Judgment Decision and Order in preparation for pre-trial preservation issues. | Atty | $395.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/22/2021 | Jamal, Mariam K. | 0.9 | $180.00 | Prepare index of  priority documents needed in preparation for expert witness' review. | Para | $200.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/22/2021 | Weil, Edward S. | 2.3 | $1,644.50 | PREPARE FOR STATUS CONFERENCE WITH JUDGE SHELBY.  WORK ON PLANNING FOR TRIAL AND PRETRIAL.  TELEPHONE CONFERENCE WITH MR. BILLINGS RE SAME. MEETING RE SAME.  REVIEW OF MEMORANDUM OPINION ON SUMMARY JUDGMENT. | Atty | $715.00 | 100% | 2.3 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3401753 | 7/13/2021 | 6/22/2021 | Zeller, Steven M. | 3.2 | $1,856.00 | Reviewed and considered damages documents for expert report; correspond with Mr. Duski re same; confer to prepare for court status hearing; attend court status hearing. | Atty | $580.00 | 100% | 3.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/23/2021 | Zeller, Steven M. | 0.6 | $348.00 | Reviewed research memos on prejudgment interest and proof of lost profits damages. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/25/2021 | Zeller, Steven M. | 0.4 | $232.00 | Worked on draft joint status report. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/28/2021 | Arger, Harry N. | 2.5 | $1,625.00 | BEGIN TRIAL PREPARATION INCLUDING OUTLINE OF PRETRIAL ORDER; WITNESS LIST AND EXHIBITS; MOTIONS IN LIMINE (2.0); CORRESPONDENCE WITH MR. MARVIN RE TRIAL DATE AND STATUS (.5) | Atty | $650.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/28/2021 | Narayanan, Srinithi | 2.5 | $550.00 | Follow Up on Damages Research. | Atty | $220.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/28/2021 | Weil, Edward S. | 0.2 | $143.00 | REVIEW OF DRAFT AND REVISE DRAFT JOINT STATUS REPORT. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/28/2021 | Zeller, Steven M. | 1.4 | $812.00 | Continued work on joint status report; conferred with Mr. Arger and Mr. Weil re same; correspond with opposing counsel on same. | Atty | $580.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/29/2021 | Weil, Edward S. | 0.3 | $214.50 | REVIEW OF, REVISE DRAFT JOINT STATUS REPORT AND BUDGET. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/29/2021 | Zeller, Steven M. | 2.8 | $1,624.00 | Telephone conference with Mr. Duski re supplemental expert report; reviewed and analyzed additional damages documents for Mr. Duski's supplemental report; correspond with Mr. Duski re same; reviewed and considered schedule and tasks for pre-trial preparation. | Atty | $580.00 | 100% | 2.8 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Arger, Harry N. | 2.1 | $1,365.00 | CORRESPONDENCE WITH MR. MARVIN RE BUDGET; STATUS (.2); TRIAL PREPARATION INCLUDING OUTLINE OF FINAL PRETRIAL ORDER AND ATTACHMENTS; WITNESS EXAMINATIONS; MOTIONS IN LIMINE (1.9). | Atty | $650.00 | 100% | 2.1 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Connor, Kevin | 1.8 | $639.00 | Review of case materials in preparation for trial plan meeting | Atty | $355.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Connor, Kevin | 1.2 | $426.00 | Conference re trial preparations | Atty | $355.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Connor, Kevin | 0.8 | $284.00 | Revision of proposed stipulated facts | Atty | $355.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Hays, Matthew T. | 1.2 | $372.00 | REVIEWING UPCOMING DEADLINES AND ACTION ITEMS TO PREPARE FOR SCHEDULED TRIAL; ASSEMBLING DOCUMENTS, LEGAL RESEARCH AND RELATED WORK PRODUCT TO SUPPORT PRE-TRIAL EFFORT. | Atty | $310.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Hogan, Brandon R. | 0.5 | $60.00 | Completed full Relativity archive for the case and provided transmittal email to Steven Zeller upon completion. | Tech | $120.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Weil, Edward S. | 1.2 | $858.00 | CONTINUED PREPARATION FOR TRIAL. WORK ON PREPARATION OF UNCONTESTED FACTS FOR TRIAL. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3401753 | 7/13/2021 | 6/30/2021 | Zeller, Steven M. | 2.7 | $1,566.00 | Conferred on tasks for pre-trial preparation; revised joint status report; correspond with opposing counsel re same and comments thereto. | Atty | $580.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/1/2021 | Weil, Edward S. | 0.4 | $286.00 | WORK ON JOINT STATUS REPORT. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/1/2021 | Zeller, Steven M. | 1.4 | $812.00 | Reviewed edits to draft joint status report from opposing counsel; conferred with Mr. Weil and Mr. Arger; edited draft joint status report; conference call with Mr. Duski re supplemental expert report. | Atty | $580.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/2/2021 | Weil, Edward S. | 0.3 | $214.50 | REVIEW OF AND REVISE DRAFT JOINT STATUS REPORT. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/2/2021 | Zeller, Steven M. | 1.1 | $638.00 | Revised draft status report per comments of Mr. Arger; Correspond with opposing counsel on status report; reviewed underlying documents for damages supplement. | Atty | $580.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/5/2021 | Zeller, Steven M. | 0.5 | $290.00 | Revised draft status report; Correspond with opposing counsel on same. | Atty | $580.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/6/2021 | Weil, Edward S. | 1.8 | $1,287.00 | REVIEW OF CASES CITED BY JUDGE SHELBY ON TORTIOUS INTERFERENCE AND DEFAMATION. | Atty | $715.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/6/2021 | Zeller, Steven M. | 0.6 | $348.00 | Prepared and filed joint status report with court. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/14/2021 | Connor, Kevin | 0.9 | $319.50 | Review of metadata issue re documents for D. Duski | Atty | $355.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/14/2021 | Connor, Kevin | 0.9 | $319.50 | Review of issue re profit and loss statements for expert review | Atty | $355.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/15/2021 | Appelbaum, Logan C. | 0.5 | $100.00 | Answering question from case team surrounding production metadata. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/15/2021 | Arger, Harry N. | 3.7 | $2,405.00 | FURTHER REVIEW AND OUTLINE OF MR. BULLERDICK'S TESTIMONY IN PREPARATION OF TRIAL OUTLINE FOR SAME AND OPENING STATEMENT. | Atty | $650.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/15/2021 | Connor, Kevin | 0.6 | $213.00 | Review of metadata spreadsheet | Atty | $355.00 | 100% | 0.6 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405687 | 8/5/2021 | 7/15/2021 | Hays, Matthew T. | 0.7 | $217.00 | REVIEWING AND ANALYZING JURY INSTRUCTIONS FOR DISTRICT OF UTAH; DRAFTING UPDATED PROPOSED JURY INSTRUCTIONS RELATING TO REMAINING CLAIMS AND DAMAGES. | Atty | $310.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/15/2021 | Jamal, Mariam K. | 0.7 | $140.00 | Review updated damages chart and compile P&L Statements in preparation for expert witness' review. | Para | $200.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/15/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE WITH DEFENDANTS' COUNSEL. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/15/2021 | Zeller, Steven M. | 0.6 | $348.00 | Meeting with team members on pre-trial preparation work. | Atty | $580.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/20/2021 | Zeller, Steven M. | 3.7 | $2,146.00 | Review and analysis of BGSE documents supporting supplemental damages. | Atty | $580.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/21/2021 | Connor, Kevin | 0.2 | $71.00 | Communication with defense counsel re document production issue | Atty | $355.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/21/2021 | Zeller, Steven M. | 4.0 | $2,320.00 | Continued Review and analysis of BGSE documents supporting supplemental damages. | Atty | $580.00 | 100% | 4.0 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/23/2021 | Connor, Kevin | 0.2 | $71.00 | Communication with opposing counsel re document production issue | Atty | $355.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/26/2021 | Weil, Edward S. | 0.2 | $143.00 | CORRESPONDENCE WITH MR. DURHAM RE CASE STATUS. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/26/2021 | Zeller, Steven M. | 0.4 | $232.00 | Call with Mr. Duski re status of supplemental damages report. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/27/2021 | Zeller, Steven M. | 2.0 | $1,160.00 | Review and analysis of documents on new projects for supplemental damages report. | Atty | $580.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/28/2021 | Zeller, Steven M. | 2.0 | $1,160.00 | Continued review and analysis of documents on new projects for supplemental damages report; conferred with Mr. Duski re same. | Atty | $580.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/30/2021 | Zeller, Steven M. | 5.4 | $3,132.00 | Continued review and analysis of documents on new projects for supplemental damages report; conferred with Mr. Duski re same. | Atty | $580.00 | 100% | 5.4 | | 0.0 | 0% | |
| 3405687 | 8/5/2021 | 7/31/2021 | Zeller, Steven M. | 2.4 | $1,392.00 | Continued review and analysis of documents on new projects for supplemental damages report; conferred with Mr. Duski re same. | Atty | $580.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 7/15/2021 | Connor, Kevin | 0.5 | $177.50 | Conference re trial preparations | Atty | $355.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/1/2021 | Zeller, Steven M. | 3.1 | $1,798.00 | Continued review and analysis of documents on new projects for supplemental damages report; edits on draft expert report; conferred with Mr. Duski re same. | Atty | $580.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/2/2021 | Zeller, Steven M. | 5.9 | $3,422.00 | Continued review and analysis of documents on new projects for supplemental damages report; reviewed and commented on draft supplemental expert report; conferred with Mr. Duski re same. | Atty | $580.00 | 100% | 5.9 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/3/2021 | Zeller, Steven M. | 5.9 | $3,422.00 | Continued review and analysis of documents on new projects for supplemental damages report; reviewed and commented on draft supplemental expert report; conferred with Mr. Duski re same; correspond with opposing counsel sending supplemental damages report. | Atty | $580.00 | 100% | 5.9 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/4/2021 | Arger, Harry N. | 2.5 | $1,625.00 | REVIEW AND OUTLINE MR. DUSKI'S SUPPLEMENTAL EXPERT REPORT (.8); PREPARE STRATEGY FOR MOTIONS IN LIMINE INCLUDING WITH REGARD TO MR. HARRIS' TESTIMONY (1.7). | Atty | $650.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/4/2021 | Weil, Edward S. | 1.5 | $1,072.50 | CONTINUED TRIAL PREP.  REVIEW OF DUSKI SUPPLEMENT. | Atty | $715.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/4/2021 | Zeller, Steven M. | 1.3 | $754.00 | preparations for trial and pre-trial activities. | Atty | $580.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/5/2021 | Weil, Edward S. | 1.3 | $929.50 | CONTINUED TRANSCRIPT REVIEW AND TRIAL PREP. | Atty | $715.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/6/2021 | Fry, Melanie | 0.2 | $79.00 | Prepare for voir dire. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/9/2021 | Arger, Harry N. | 1.4 | $910.00 | FURTHER OUTLINE OF SUMMARY JUDGMENT PLEADINGS IN PREPARATION OF LIST OF MOTIONS IN LIMINE FOR UPCOMING TRIAL. | Atty | $650.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/10/2021 | Weil, Edward S. | 0.6 | $429.00 | CONFER RE STATUS AND PREP.  REVIEW OF DUSKI SUPPLEMENT. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/12/2021 | Arger, Harry N. | 2.3 | $1,495.00 | FURTHER REVIEW AND OUTLINE OF MR. BULLERDICK'S DEPOSITION TESTIMONY IN PREPARATION FOR TRIAL AND MOTIONS IN LIMINE. | Atty | $650.00 | 100% | 2.3 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/17/2021 | Connor, Kevin | 1.3 | $461.50 | Revision of undisputed facts | Atty | $355.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/19/2021 | Arger, Harry N. | 1.7 | $1,105.00 | OUTLINE MOTIONS IN LIMINE INCLUDING FORM AND EXPERT ISSUES. | Atty | $650.00 | 100% | 1.7 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/21/2021 | Hays, Matthew T. | 7.1 | $2,201.00 | RESEARCHING AND DRAFTING PROPOSED JURY INSTRUCTIONS FOR UPCOMING PRE-TRIAL EFFORT. | Atty | $310.00 | 100% | 7.1 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/22/2021 | Hays, Matthew T. | 2.4 | $744.00 | RESEARCHING AND DRAFTING PROPOSED JURY INSTRUCTIONS FOR UPCOMING PRE-TRIAL EFFORT. | Atty | $310.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/23/2021 | Connor, Kevin | 2.3 | $816.50 | Draft of potential stipulated facts | Atty | $355.00 | 100% | 2.3 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3410759 | 9/8/2021 | 8/23/2021 | Connor, Kevin | 1.5 | $532.50 | Review of case file in preparation for trial strategy meeting | Atty | $355.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/24/2021 | Connor, Kevin | 0.5 | $177.50 | Review of pretrial scheduling order | Atty | $355.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/24/2021 | Connor, Kevin | 0.3 | $106.50 | Revision of pretrial schedule | Atty | $355.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/24/2021 | Weil, Edward S. | 0.3 | $214.50 | REVIEW OF PROPOSED FINDINGS AND CONCLUSIONS FOR TRIAL. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/26/2021 | Weil, Edward S. | 0.8 | $572.00 | REVIEW OF DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW. | Atty | $715.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/30/2021 | Arger, Harry N. | 2.4 | $1,560.00 | REVISE AND EDIT DRAFT STIPULATED FACTS FOR TRIAL (1.3); BEGIN REVIEW AND OUTLINE OF MR. HARRIS' DEPOSITION TESTIMONY FOR TRIAL EXAMINATION AND POTENTIAL MOTIONS IN LIMINE (1.1). | Atty | $650.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3410759 | 9/8/2021 | 8/31/2021 | Arger, Harry N. | 2.6 | $1,690.00 | FURTHER REVIEW AND OUTLINE OF MR. HARRIS' DEPOSITION TESTIMONY FOR TRIAL EXAMINATION AND POTENTIAL MOTIONS IN LIMINE (1.9); ATTENTION TO TRIAL EXHIBITS FOR SAME (.7). | Atty | $650.00 | 100% | 2.6 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/1/2021 | Arger, Harry N. | 1.8 | $1,170.00 | FURTHER OUTLINE OF DEPOSITION TESTIMONY OF MR. HARRIS WITH ATTENTION TO MOTIONS IN LIMINE PREPARATION ON SAME (1.3); DEVELOP TRIAL STRATEGY ON STRUCTURE OF PRESENTATION OF EVIDENCE (.5). | Atty | $650.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/1/2021 | Connor, Kevin | 0.8 | $284.00 | Conference re trial strategy | Atty | $355.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/1/2021 | Fry, Melanie | 0.2 | $79.00 | Prepare voir dire outline. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/1/2021 | Hays, Matthew T. | 1.4 | $434.00 | DRAFTING PROPOSED JURY INSTRUCTIONS FOR TRIAL, INCLUDING PRELIMINARY, CHARGING, CLAIM SPECIFIC AND DAMAGES INSTRUCTIONS. | Atty | $310.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/1/2021 | Weil, Edward S. | 1.0 | $715.00 | CONTINUED PREPARE FOR TRIAL. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/1/2021 | Zeller, Steven M. | 1.5 | $870.00 | conference re status of trial-preparation tasks; review proposed stipulated facts; review and analyze transcripts of Mr. Lester for trial designations. | Atty | $580.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/2/2021 | Fry, Melanie | 3.4 | $1,343.00 | Draft and revise Proposed Jury Instructions; draft and revise Proposed Voir Dire questions; review and analyze Court's Trial Order; review and analyze Court's Memorandum Decision and Order regarding summary judgment rulings and the effect of same on Proposed Jury Instructions. | Atty | $395.00 | 100% | 3.4 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/12/2021 | Hays, Matthew T. | 5.2 | $1,612.00 | DRAFTING PROPOSED PLAINTIFF'S JURY INSTRUCTIONS. | Atty | $310.00 | 100% | 5.2 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/13/2021 | Arger, Harry N. | 2.0 | $1,300.00 | PREPARE FOR AND CALL WITH MR. DUSKI RE NEW HARRIS EXPERT REPORT AND TRIAL STRATEGY FOR SAME (.6); FURTHER OUTLINE REPORT OF SAME IN PREPARATION FOR TRIAL EXAMINATION OF SAME (1.4). | Atty | $650.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/13/2021 | Zeller, Steven M. | 1.1 | $638.00 | Conference call with Mr. Duski and Mr. Arger re responsive supplemental damages report | Atty | $580.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/24/2021 | Hays, Matthew T. | 0.9 | $279.00 | RESEARCHING AND DRAFTING JBT'S PROPOSED JURY INSTRUCTIONS. | Atty | $310.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/25/2021 | Hays, Matthew T. | 3.2 | $992.00 | RESEARCHING AND DRAFTING JBT'S PROPOSED JURY INSTRUCTIONS AND DRAFTING RELATED JURY VERDICT FORM. | Atty | $310.00 | 100% | 3.2 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/26/2021 | Hays, Matthew T. | 4.7 | $1,457.00 | RESEARCHING AND DRAFTING JBT'S PROPOSED JURY INSTRUCTIONS AND DRAFTING RELATED JURY VERDICT FORM. | Atty | $310.00 | 100% | 4.7 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/27/2021 | Arger, Harry N. | 2.4 | $1,560.00 | FINISH OUTLINE OF MR. HARRIS' TESTIMONY AND SUPPLEMENTAL EXPERT REPORT IN PREPARATION FOR TRIAL EXAMINATION AND MOTION TO BAR SAME. | Atty | $650.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/28/2021 | Arger, Harry N. | 4.5 | $2,925.00 | BEGIN DRAFTING MOTION IN LIMINE TO BAR MR. HARRIS AND HIS OPINIONS AT TRIAL (3.1); BEGIN REVISION AND EDITING OF DRAFT JURY INSTRUCTIONS FOR TRIAL (1.4). | Atty | $650.00 | 100% | 4.5 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/28/2021 | Connor, Kevin | 1.0 | $355.00 | Team conference re trial preparations | Atty | $355.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/28/2021 | Fry, Melanie | 2.5 | $987.50 | Attend pre-trial team meeting regarding Pre-Trial Report action items and trial strategy; revise proposed voir dire; correspondence and meeting with D. Kinder regarding trial outline and opening statement. | Atty | $395.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/28/2021 | Hays, Matthew T. | 1.3 | $403.00 | DRAFTING ADDITIONAL UPDATES AND COMMENTS TO JBT'S PROPOSED JURY INSTRUCTIONS. | Atty | $310.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/28/2021 | Weil, Edward S. | 1.0 | $715.00 | CONTINUED PREPARATION FOR TRIAL. TEAM REVIEW OF TRIAL PREP CHECKLIST ITEMS. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3416381 | 10/8/2021 | 9/28/2021 | Zeller, Steven M. | 1.6 | $928.00 | Attend pre-trial team preparation session; correspond with local counsel Mr. Billings re trial preparation. | Atty | $580.00 | 100% | 1.6 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3416381 | 10/8/2021 | 9/29/2021 | Hays, Matthew T. | 2.2 | $682.00 | DRAFTING REVISIONS AND UPDATES TO PROPOSED JBT JURY INSTRUCTIONS AND VERDICT FORM; DRAFTING ISSUE LIST FOR DISCUSSION AND RESOLUTION WITH THE TRIAL TEAM. | Atty | $310.00 | 100% | 2.2 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/4/2021 | Weil, Edward S. | 0.2 | $143.00 | FOLLOW UP WITH TEAM RE ASSIGNMENTS. | Atty | $715.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/7/2021 | Arger, Harry N. | 0.5 | $325.00 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. BILLINGS RE TRIAL STRATEGY AND EVIDENCE PRESENTATION. | Atty | $650.00 | 100% | 0.5 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/7/2021 | Fry, Melanie | 0.5 | $197.50 | Prepare for and attend conference call with local counsel D. Billings regarding trial preparation and logistics. | Atty | $395.00 | 100% | 0.5 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/7/2021 | Zeller, Steven M. | 0.4 | $232.00 | Conference call with Mr. Billings, Mr. Arger and Ms. Fry re trial preparations. | Atty | $580.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/8/2021 | Hays, Matthew T. | 0.4 | $124.00 | DRAFTING ISSUE SPOTTING LIST FOR FOLLOW-UP DISCUSSION WITH TRIAL TEAM REGARDING JURY INSTRUCTIONS AND TRIAL STRATEGY. | Atty | $310.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/8/2021 | Weil, Edward S. | 0.4 | $286.00 | REVIEW OF DRAFT JURY INSTRUCTIONS. | Atty | $715.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/11/2021 | Arger, Harry N. | 0.8 | $520.00 | FURTHER STUDY OF MR. HARRIS' SUPPLEMENTAL OPINIONS IN PREPARATION OF MOTION IN LIMINE TO BAR SAME. | Atty | $650.00 | 100% | 0.8 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/11/2021 | Connor, Kevin | 0.3 | $106.50 | Development of strategy for motion in limine re Bullerdick's expert | Atty | $355.00 | 100% | 0.3 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/12/2021 | Arger, Harry N. | 2.3 | $1,495.00 | OUTLINE AND FURTHER DRAFTING OF MOTION IN LIMINE TO BAR MR. HARRIS' OPINIONS. | Atty | $650.00 | 100% | 2.3 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/12/2021 | Connor, Kevin | 1.8 | $639.00 | Analysis of rebuttal report from BGSE's damages expert | Atty | $355.00 | 100% | 1.8 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/12/2021 | Connor, Kevin | 0.6 | $213.00 | Analysis of deposition of BGSE's damages expert | Atty | $355.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/13/2021 | Arger, Harry N. | 1.8 | $1,170.00 | BEGIN REVISION OF PROPOSED JURY INSTRUCTIONS. | Atty | $650.00 | 100% | 1.8 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/13/2021 | Connor, Kevin | 1.7 | $603.50 | Analysis of N. Harris deposition | Atty | $355.00 | 100% | 1.7 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/14/2021 | Connor, Kevin | 1.5 | $532.50 | Analysis of Harris documents in preparation for motion in limine | Atty | $355.00 | 100% | 1.5 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/14/2021 | Connor, Kevin | 1.0 | $355.00 | Development of argument for motion in limine | Atty | $355.00 | 100% | 1.0 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/18/2021 | Weil, Edward S. | 1.5 | $1,072.50 | REVIEW OF CORRESPONDENCE FROM MR. DEROCHE. REVIEW OF CORRESPONDENCE FROM MR. TALDA RE TWIST/BGSE SETTLEMENT. REVIEW OF DRAFT JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS. | Atty | $715.00 | 100% | 1.5 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/19/2021 | Arger, Harry N. | 2.3 | $1,495.00 | CORRESPONDENCE WITH MR. DUSKI RE STATUS OF TRIAL PREPARATION (.2); FURTHER WORK ON MOTION IN LIMINE TO BAR MR. HARRIS OPINIONS INCLUDING STUDY OF CASE LAW ON SAME (2.1). | Atty | $650.00 | 100% | 2.3 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/19/2021 | Weil, Edward S. | 0.5 | $357.50 | CONFER RE JURY INSTRUCTIONS. | Atty | $715.00 | 100% | 0.5 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/19/2021 | Zeller, Steven M. | 0.3 | $174.00 | Reviewed draft jury instructions and notes on same; Conference with Mr. Weil re same. | Atty | $580.00 | 100% | 0.3 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/26/2021 | Arger, Harry N. | 0.4 | $260.00 | CORRESPONDENCE WITH MR. BILLINGS RE TRIAL PROCEDURES. | Atty | $650.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/26/2021 | Fry, Melanie | 0.2 | $79.00 | Analyze grounds for Motion for Judgment as a Matter of Law on Defendants' Counterclaim. | Atty | $395.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/26/2021 | Weil, Edward S. | 0.4 | $286.00 | CORRESPONDENCE WITH MR. BILLINGS. CW MR. ZELLER RE COURTROOM PREP. | Atty | $715.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/26/2021 | Zeller, Steven M. | 0.4 | $232.00 | Reviewed correspondence from Mr. Billings re courtroom setup; correspond with Ms. Fry re motion for jury pool questionnaire. | Atty | $580.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/27/2021 | Arger, Harry N. | 2.6 | $1,690.00 | OUTLINE TRIAL TESTIMONY OF MR. DUSKI IN PREPARATION FOR TRIAL AND CALL WITH SAME. | Atty | $650.00 | 100% | 2.6 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/27/2021 | Connor, Kevin | 0.6 | $213.00 | Development of argument for motion to bar defendants' expert witness | Atty | $355.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/28/2021 | Arger, Harry N. | 0.2 | $130.00 | CORRESPONDENCE WITH MR. DUSKI RE TRIAL PREPARATION. | Atty | $650.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/28/2021 | Fry, Melanie | 0.6 | $237.00 | Draft Motion for Judgment as a Matter of Law. | Atty | $395.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/28/2021 | Zeller, Steven M. | 2.5 | $1,450.00 | Worked on trial outline | Atty | $580.00 | 100% | 2.5 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/29/2021 | Connor, Kevin | 0.8 | $284.00 | Team meeting re trial strategy | Atty | $355.00 | 100% | 0.8 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/29/2021 | Connor, Kevin | 1.4 | $497.00 | Analysis of deposition testimony of N. Harris | Atty | $355.00 | 100% | 1.4 | 0.0 | | 0% | |
| 3420955 | 11/5/2021 | 10/29/2021 | Fry, Melanie | 1.4 | $553.00 | Prepare pre-trial filings, including jury instructions, verdict form, and motions in limine. | Atty | $395.00 | 100% | 1.4 | 0.0 | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3420955 | 11/5/2021 | 10/29/2021 | Hays, Matthew T. | 1.3 | $403.00 | ANALYZING AND DISCUSSING TRIAL ISSUES WITH THE TRIAL TEAM, INCLUDING FINALIZATION OF JURY INSTRUCTIONS AND FINAL VERDICT FORM; PERFORMING LEGAL RESEARCH AND ANALYSIS REGARDING PROPOSED INSTRUCTIONS TO ESTABLISH AGENCY BETWEEN BULLERDICK AND BGSE CORPORATION. | Atty | $310.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3420955 | 11/5/2021 | 10/29/2021 | Weil, Edward S. | 2.5 | $1,787.50 | MEETING IN PREPARE FOR TRIAL BRIEF, JURY INSTRUCTIONS, SPECIAL VERDICT FORMS, MOTIONS IN LIMINE AND RESPONSES TO SAME.  WORK ON PREPARATION OF TRIAL OUTLINE. | Atty | $715.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3420955 | 11/5/2021 | 10/29/2021 | Zeller, Steven M. | 2.0 | $1,160.00 | trial-prep worked on trial outline. | Atty | $580.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3420955 | 11/5/2021 | 10/31/2021 | Zeller, Steven M. | 1.2 | $696.00 | Worked on trial outline. | Atty | $580.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/1/2021 | Connor, Kevin | 0.9 | $319.50 | Revision of motion to bar expert | Atty | $355.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/1/2021 | Connor, Kevin | 0.9 | $319.50 | Draft of motion to bar testimony of N. Harris | Atty | $355.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/1/2021 | Fry, Melanie | 1.4 | $553.00 | Revise Juror Questionnaire and Motion for Leave to Send Juror Questionnaire; conference call with local counsel D. Billings regarding same. | Atty | $395.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/2/2021 | Arger, Harry N. | 1.4 | $910.00 | FURTHER DRAFTING OF MOTION TO BAR MR. HARRIS. | Atty | $650.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/2/2021 | Hays, Matthew T. | 0.7 | $217.00 | RESEARCHING AND DRAFTING UPDATES TO PROPOSED JURY INSTRUCTIONS REGARDING AGENCY, FAULT AND CAUSE. | Atty | $310.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Arger, Harry N. | 2.4 | $1,560.00 | OUTLINE TRIAL STRATEGY AND FURTHER REVISE AND EDIT PROPOSED JURY INSTRUCTIONS. | Atty | $650.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Connor, Kevin | 2.0 | $710.00 | Team conference re trial preparations | Atty | $355.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Connor, Kevin | 1.9 | $674.50 | Revision of motion to bar testimony of N. Harris | Atty | $355.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Connor, Kevin | 1.2 | $426.00 | Review of supplemental report of N. Harris | Atty | $355.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Fry, Melanie | 3.5 | $1,382.50 | Prepare potential Jury Questionnaire, including calls with District Court Jury Clerk, investigation of court preferences, and analysis of questions for questionnaire (1.5); attend team meeting regarding pre-trial tasks (1.0), revise Jury Instructions and Verdict (1.0). | Atty | $395.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Hays, Matthew T. | 2.2 | $682.00 | STRATEGIC PLANNING REGARDING UPDATED DRAFT OF PLAINTIFF'S PROPOSED JURY INSTRUCTIONS AND SPECIAL JURY VERDICT FORM; DRAFTING UPDATES TO THE SAME. | Atty | $310.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Weil, Edward S. | 2.0 | $1,430.00 | CONFER RE MOTIONS IN LIMINE, JURY INSTRUCTIONS, SPECIAL VERDICT FORMS/INTERROGATORIES, AND TRIAL OUTLINE. | Atty | $715.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/3/2021 | Zeller, Steven M. | 2.0 | $1,160.00 | Preparation for and attendance in internal conference with trial team on preparations of pre-trial motions, witness lists, jury instructions, etc. | Atty | $580.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/4/2021 | Arger, Harry N. | 1.1 | $715.00 | CORRESPONDENCE WITH MR. DUSKI RE TRIAL PREPARATION (.2); REVISE AND EDIT MOTION TO BAR MR. HARRIS (.9). | Atty | $650.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/4/2021 | Connor, Kevin | 0.6 | $213.00 | Review of client notes for statement of facts | Atty | $355.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/5/2021 | Arger, Harry N. | 0.2 | $130.00 | CORRESPONDENCE WITH MR. DUSKI RE TRIAL PREPARATION OF TESTIMONY. | Atty | $650.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/5/2021 | Zeller, Steven M. | 3.9 | $2,262.00 | Worked on trial memorandum and outline of damages presentation for trial. | Atty | $580.00 | 100% | 3.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/7/2021 | Zeller, Steven M. | 1.4 | $812.00 | Continued work on trial memorandum and damages presentation for trial. | Atty | $580.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/8/2021 | Appelbaum, Logan C. | 0.3 | $60.00 | Assisting case team with saved searches. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/9/2021 | Arger, Harry N. | 2.7 | $1,755.00 | TELEPHONE CONFERENCE WITH MR. DUSKI RE TRIAL PREPARATION (.5); CORRESPONDENCE WITH SAME RE MOTION TO BAR HARRIS (.2); REVISE AND EDIT DRAFT MOTION TO BAR HARRIS (1.6); ATTENTION TO TRIAL WITNESS LIST AND POTENTIAL WITNESSES FROM DEFENDANTS (.4). | Atty | $650.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/9/2021 | Zeller, Steven M. | 6.8 | $3,944.00 | Meeting with Mr. Duski and Mr. Arger on trial preparation; worked on exhibit lists; worked on trial outline; worked on response to potential motion in limine on damages limitations. | Atty | $580.00 | 100% | 6.8 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/10/2021 | Connor, Kevin | 0.7 | $248.50 | Conference re trial preparations | Atty | $355.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/10/2021 | Fry, Melanie | 0.4 | $158.00 | Analyze grounds for dismissing or striking Plaintiffs' Seventh Amended Complaint, and obligation to file answer to same. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3426131 | 12/3/2021 | 11/10/2021 | Hays, Matthew T. | 0.9 | $279.00 | REVIEWING AND ANALYZING ISSUES RELATING TO TRIAL PREPARATION, INCLUDING FINALIZATION OF DRAFT OF JURY INSTRUCTIONS AND SPECIAL VERDICT FORM. | Atty | $310.00 | 100% | 0.9 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/10/2021 | Weil, Edward S. | 1.2 | $858.00 | TRIAL PREP.; REVIEW OF DEP. TRANSCRIPTS. | Atty | $715.00 | 100% | 1.2 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/10/2021 | Zeller, Steven M. | 3.2 | $1,856.00 | Conferred with internal team on trial preparation activities; worked on witness and exhibit lists for trial. | Atty | $580.00 | 100% | 3.2 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/11/2021 | Weil, Edward S. | 1.3 | $929.50 | CONTINUED TRIAL PREP. TELEPHONE CONFERENCE WITH MR. DEROCHE AND MR. BAILEY RE STRATEGY WITH BGSE AND REQUEST RE MR. AUSTIN AND OTHER FORMER JBT EMPLOYEE. | Atty | $715.00 | 100% | 1.3 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/11/2021 | Zeller, Steven M. | 2.9 | $1,682.00 | Reviewed correspondence from opposing counsel re proposed witnesses and procedure; conference call with Mr. DeRoche re relevance of Mr. Mike Austin as witness; conferred with Mr. Weil and Mr. Arger re same; worked on witness lists, and exhibits lists. | Atty | $580.00 | 100% | 2.9 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/12/2021 | Arger, Harry N. | 1.5 | $975.00 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. DURHAM RE MR. AUSTIN AND TRIAL WITNESSES (.5); DEVELOP STRATEGY TO OPPOSE SAME (.4); STUDY AUSTIN NON-COMPETE AND SEVERANCE AGREEMENT FOR SAME (.6). | Atty | $650.00 | 100% | 1.5 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/12/2021 | Weil, Edward S. | 0.6 | $429.00 | REVIEW OF MIKE AUSTIN DOCUMENTS. CONFER RE SAME. PREPARE AGENDA FOR MEETING 11/15. | Atty | $715.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/12/2021 | Zeller, Steven M. | 2.8 | $1,624.00 | Telephone call with opposing counsel and Mr. Arger on witnesses; continued work on exhibits lists; worked on trial memorandum. | Atty | $580.00 | 100% | 2.8 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/15/2021 | Connor, Kevin | 0.2 | $71.00 | Conference re trial preparation | Atty | $355.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/15/2021 | Fry, Melanie | 1.0 | $395.00 | Conference call with federal court jury administrator regarding juror questionnaire; revise Jury Verdict Form. | Atty | $395.00 | 100% | 1.0 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/15/2021 | Hays, Matthew T. | 0.6 | $186.00 | REVIEWING AND ANALYZING ISSUES RELATING TO TRIAL PREPARATION, INCLUDING FINALIZATION OF JURY INSTRUCTIONS AND MOTIONS IN LIMINE. | Atty | $310.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/15/2021 | Weil, Edward S. | 1.0 | $715.00 | PREPARE TRIAL OUTLINE. WORK ON FILINGS DUE 11/17. | Atty | $715.00 | 100% | 1.0 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/15/2021 | Zeller, Steven M. | 0.6 | $348.00 | Confer with trial team on trial preparation work. | Atty | $580.00 | 100% | 0.6 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/16/2021 | Fry, Melanie | 0.3 | $118.50 | Analyze draft pre-trial filings including Motions in Limine. | Atty | $395.00 | 100% | 0.3 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/16/2021 | Hays, Matthew T. | 0.4 | $124.00 | REVIEWING AND ANALYZING ISSUES RELATING TO TRIAL PREPARATION, INCLUDING FINALIZATION OF SPECIAL VERDICT FORM. | Atty | $310.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/16/2021 | Weil, Edward S. | 0.4 | $286.00 | WORK ON MILS RE HARRIS AND "GENERAL" MATTERS. | Atty | $715.00 | 100% | 0.4 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/16/2021 | Zeller, Steven M. | 4.6 | $2,668.00 | Meeting with trial team on trial preparation issues; worked on exhibit lists; worked on motion in limine on defendants' damages expert Harris. | Atty | $580.00 | 100% | 4.6 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/17/2021 | Arger, Harry N. | 5.9 | $3,835.00 | FURTHER REVISE, EDIT AND FINALIZE MOTION TO BAR MR. HARRIS AND HIS OPINIONS (1.9); FINAL REVISIONS AND EDITS TO MOTIONS IN LIMINE (2.6); REVIEW AND OUTLINE DEFENDANTS' MOTION IN LIMINE RE SUMMARY JUDGMENT ORDER RULINGS AND BEGIN PREPARATION OF RESPONSE TO SAME (1.4). | Atty | $650.00 | 100% | 5.9 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/17/2021 | Connor, Kevin | 1.3 | $461.50 | Research re supporting authority for motions in limine | Atty | $355.00 | 100% | 1.3 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/17/2021 | Weil, Edward S. | 1.4 | $1,001.00 | WORK ON MOTIONS IN LIMINE. | Atty | $715.00 | 100% | 1.4 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/17/2021 | Zeller, Steven M. | 6.4 | $3,712.00 | Worked on motions in limine and filed same; worked on exhibit lists | Atty | $580.00 | 100% | 6.4 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/18/2021 | Arger, Harry N. | 1.9 | $1,235.00 | TRIAL PREPARATION INCLUDING WITNESS LIST AND EXHIBIT LIST STRATEGY (.8); STUDY CASE LAW ON DAMAGES ISSUES RAISED IN DEFENDANTS' MOTION IN LIMINE FOR RESPONSE TO SAME (1.1). | Atty | $650.00 | 100% | 1.9 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/18/2021 | Connor, Kevin | 0.5 | $177.50 | Conference re trial preparation | Atty | $355.00 | 100% | 0.5 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/18/2021 | Fry, Melanie | 0.9 | $355.50 | Prepare for response to opposing Motion in Limine, exhibit and witness lists, trial logistics, impeaching Bullerdick with video deposition transcript, supplemental juror questionnaire, pre-trial hearing. | Atty | $395.00 | 100% | 0.9 | 0.0 | | 0% | |
| 3426131 | 12/3/2021 | 11/18/2021 | Hays, Matthew T. | 0.9 | $279.00 | REVIEWING AND ANALYZING ISSUES RELATING TO TRIAL PREPARATION, INCLUDING PUTTING TOGETHER WITNESS AND EXHIBIT LIST AS WELL AS RESPONDING TO ANTICIPATED DEFENDANTS' MOTION IN LIMINE. | Atty | $310.00 | 100% | 0.9 | 0.0 | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3426131 | 12/3/2021 | 11/18/2021 | Weil, Edward S. | 0.6 | $429.00 | CONTINUED TRIAL PREP. WORK ON JURY INSTRUCTIONS; VERDICT FORMS; TRIAL OUTLINE; MOTIONS IN LIMINE, ETC. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/18/2021 | Zeller, Steven M. | 1.3 | $754.00 | Conferred with Mr. Arger re contact with former JBT employee Mike Austin; meeting with trial team on pre-trial preparations; worked on exhibits lists. | Atty | $580.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/19/2021 | Weil, Edward S. | 1.2 | $858.00 | REVIEW OF MIL RE NICHOLAS HARRIS. REVIEW OF MIL RE SUPPLEMENTAL DAMAGES REPORT OF DUSKI. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/19/2021 | Zeller, Steven M. | 2.9 | $1,682.00 | Worked on deposition designations and exhibit lists | Atty | $580.00 | 100% | 2.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/20/2021 | Zeller, Steven M. | 4.2 | $2,436.00 | Worked on deposition designations and witness and exhibit lists. | Atty | $580.00 | 100% | 4.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/21/2021 | Zeller, Steven M. | 4.9 | $2,842.00 | Continued work on exhibit lists and witness lists. | Atty | $580.00 | 100% | 4.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Arger, Harry N. | 3.1 | $2,015.00 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. DUSKI RE STRATEGY FOR PRETRIAL MOTIONS AND TRIAL PREPARATION (.6); STUDY DAMAGES CASE LAW FOR SAME (.7); BEGIN REVIEW OF DEPOSITION DESIGNATIONS FOR TRIAL OF MR. DILS AND MR. LESTER (1.0); FURTHER WORK ON PROPOSED JURY INSTRUCTIONS (.8). | Atty | $650.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Connor, Kevin | 0.4 | $142.00 | Conference with expert re defendant's motion in limine | Atty | $355.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Connor, Kevin | 0.3 | $106.50 | Analysis of defendants' motion to bar evidence of new projects | Atty | $355.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Connor, Kevin | 0.3 | $106.50 | Conference re responses to motions in limine | Atty | $355.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Fry, Melanie | 0.2 | $79.00 | Review draft Deposition Designations. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Hays, Matthew T. | 0.9 | $279.00 | STRATEGIC PLANNING RELATING TO PRE-TRIAL EFFORT; PERFORMING RELATED EDITS TO PROPOSED JURY INSTRUCTIONS AND VERDICT FORM. | Atty | $310.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Weil, Edward S. | 1.5 | $1,072.50 | TRIAL PREP. DEP DESIGNATIONS AND WITNESS LIST. | Atty | $715.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/22/2021 | Zeller, Steven M. | 2.4 | $1,392.00 | Worked on exhibit lists; conference with trial preparation team; worked on witness lists. | Atty | $580.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/23/2021 | Arger, Harry N. | 1.3 | $845.00 | MULTIPLE CORRESPONDENCE WITH MR. DURHAM RE STATUS OF TRIAL EXHIBITS AND WITNESSES (.5); OUTLINE RESPONSE TO MOTION IN LIMINE RE DAMAGES AT TRIAL (.8). | Atty | $650.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/23/2021 | Hays, Matthew T. | 0.9 | $279.00 | PERFORMING LEGAL RESEARCH AND ANALYSIS RELATING TO AVAILABLE DAMAGES UNDER JBT'S CLAIMS GOING INTO TRIAL. | Atty | $310.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/23/2021 | Weil, Edward S. | 0.2 | $143.00 | REVIEW OF and revise DILS DEP DESIGNATIONS. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/23/2021 | Zeller, Steven M. | 4.6 | $2,668.00 | Call with opposing counsel; conferred with Mr. Arger and Mr. Hays on Defendants' motion in limine; worked on exhibit list. | Atty | $580.00 | 100% | 4.6 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/24/2021 | Arger, Harry N. | 2.4 | $1,560.00 | FINAL REVISION AND EDIT OF TRIAL WITNESS LIST AND WITNESS DESIGNATIONS FOR FINAL PRETRIAL ORDER (.8); CORRESPONDENCE WITH MR. MARVIN, MR. BAILEY AND MR. DEROCHE RE TRIAL DOCUMENTS AND STATUS (.4); MULTIPLE CORRESPONDENCE WITH MR. DURHAM RE TRIAL DOCUMENTS AND REVIEW OF DEFENDANTS' WITNESS LIST AND DESIGNATIONS OF SAME (1.2). | Atty | $650.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/24/2021 | Arger, Harry N. | 0.4 | $260.00 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. DURHAM RE TRIAL STATUS AND PRETRIAL MATERIALS. | Atty | $650.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/24/2021 | Hays, Matthew T. | 7.1 | $2,201.00 | PERFORMING LEGAL RESEARCH AND ANALYSIS RELATING TO AVAILABLE DAMAGES UNDER PLAINTIFFS' CLAIMS GOING INTO TRIAL; DRAFTING RELATEd LEGAL RESEARCH MEMORANDUM; DRAFTING RELATED EDITS TO PLAINTIFF'S PROPOSED JURY INSTRUCTIONS. | Atty | $310.00 | 100% | 7.1 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/24/2021 | Zeller, Steven M. | 6.4 | $3,712.00 | Finalized witness list and deposition designations; worked on and finalized trial exhibit list; correspond with opposing counsel re same. | Atty | $580.00 | 100% | 6.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/25/2021 | Hays, Matthew T. | 0.9 | $279.00 | PERFORMING LEGAL RESEARCH AND ANALYSIS RELATING TO AVAILABLE DAMAGES UNDER PLAINTIFFS' CLAIMS GOING INTO TRIAL; DRAFTING RELATING LEGAL RESEARCH MEMORANDUM. | Atty | $310.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/26/2021 | Arger, Harry N. | 1.2 | $780.00 | STUDY CASE LAW ON DAMAGES IN PREPARATION OF RESPONSE TO DEFENDANTS' MOTION IN LIMINE ON SAME. | Atty | $650.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/26/2021 | Hays, Matthew T. | 3.2 | $992.00 | PERFORMING LEGAL RESEARCH RELATING TO THE AVAILABILITY EXEMPLARY AND UNJUST ENRICHMENT DAMAGES FROM JBT'S CLAIMS. | Atty | $310.00 | 100% | 3.2 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3426131 | 12/3/2021 | 11/27/2021 | Hays, Matthew T. | 2.5 | $775.00 | DRAFTING ADDITIONAL EDITS AND PROPOSED LANGUAGE TO PROPOSED JURY INSTRUCTIONS RELATING TO INSTRUCTING THE JURY ON AWARDING EXEMPLARY AND UNJUST ENRICHMENT DAMAGES. | Atty | $310.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/28/2021 | Zeller, Steven M. | 1.1 | $638.00 | Correspond with opposing counsel on exhibit lists; researched industry witnesses on Defendants' list. | Atty | $580.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/29/2021 | Arger, Harry N. | 2.6 | $1,690.00 | OUTLINE AND REVIEW OF WITNESS LISTS AND DEPOSITION DESIGNATIONS FOR TRIAL (2.4); CORRESPONDENCE WITH MR. DURHAM RE SAME (.2). | Atty | $650.00 | 100% | 2.6 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/29/2021 | Connor, Kevin | 0.5 | $177.50 | Research re propriety of supplemental disclosures for damages | Atty | $355.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/29/2021 | Connor, Kevin | 1.3 | $461.50 | Research re disclosure of subsequent sales information after summary judgment | Atty | $355.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/29/2021 | Hays, Matthew T. | 0.7 | $217.00 | DRAFTING ADDITIONAL EDITS TO JURY VERDICT FORM. | Atty | $310.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/29/2021 | Weil, Edward S. | 2.0 | $1,430.00 | REVIEW OF DEP DESIGNATIONS SUBMITTED BY DEFENDANTS.  CONFER RE FILINGS DUE 12/01. | Atty | $715.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/29/2021 | Zeller, Steven M. | 3.6 | $2,088.00 | Review damages research memo; call with Arger; work on response to motion in limine; reviewed defendants' witness lists; worked on exhibit lists. | Atty | $580.00 | 100% | 3.6 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Appelbaum, Logan C. | 0.7 | $140.00 | Assisting case team with Trial Exhibit ordering. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Arger, Harry N. | 4.4 | $2,860.00 | EXTENSIVE REVISION AND EDITING OF PROPOSED JURY INSTRUCTIONS DUE TOMORROW (2.1); FURTHER WORK AND OUTLINE OF DEPOSITION DESIGNATIONS FOR TRIAL AND TRIAL WITNESS LIST OBJECTIONS (2.3). | Atty | $650.00 | 100% | 4.4 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Connor, Kevin | 2.3 | $816.50 | Research re late disclosure under Rule of Procedure 37(c)(1) | Atty | $355.00 | 100% | 2.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Fry, Melanie | 3.5 | $1,382.50 | Revise Plaintiff's Proposed Jury Instructions and Plaintiff's Proposed Jury Verdict Form for submission to opposing counsel; conference with trial team regarding pre-trial order deadlines and filings. | Atty | $395.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Hays, Matthew T. | 4.8 | $1,488.00 | PERFORMING ADDITIONAL RESEARCHING INTO JBT'S CLAIMS FOR TRIAL AND AVAILABLE DAMAGES; DRAFTING ADDITIONAL UPDATES TO PROPOSED JURY INSTRUCTIONS AND JURY VERDICT FORM. | Atty | $310.00 | 100% | 4.8 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Weil, Edward S. | 0.3 | $214.50 | ATTN TO JURY INSTRUCTIONS. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3426131 | 12/3/2021 | 11/30/2021 | Zeller, Steven M. | 8.3 | $4,814.00 | Worked on response to motion in limine; conference with trial team on jury instructions and verdict form. | Atty | $580.00 | 100% | 8.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Arger, Harry N. | 5.2 | $3,380.00 | STUDY CASE LAW IN PREPARATION OF RESPONSE TO DEFENDANTS' MOTION IN LIMINE (1.4); FURTHER OUTLINE AND REVISE PROPOSED JURY INSTRUCTIONS FOR TRIAL (1.5); CORRESPONDENCE WITH MR. BILLINGS RE SAME (.2); REVIEW DEFENDANTS' RESPONSE TO OUR MOTION IN LIMINE RE HARRIS TRIAL TESTIMONY AND INITIAL OUTLINE OF REPLY IN SUPPORT OF SAME (1,6); DEVELOP STRATEGY FOR FINAL PRETRIAL ORDER (.5). | Atty | $650.00 | 100% | 5.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Connor, Kevin | 1.2 | $426.00 | Draft of memorandum re late disclosure of damages evidence | Atty | $355.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Connor, Kevin | 1.7 | $603.50 | Research re admissibility of late evidence disclosure | Atty | $355.00 | 100% | 1.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Connor, Kevin | 1.9 | $674.50 | Research re admissibility of deposition testimony when live witness is available | Atty | $355.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Hays, Matthew T. | 5.4 | $1,674.00 | PERFORMING LEGAL RESEARCH REGARDING OBJECTIONS TO UNDISCLOSED WITNESSES AND USE OF DEPOSITION TESTIMONY FOR AT TRIAL WITNESSES; FINALIZING DRAFT PLAINTIFF'S PROPOSED JURY INSTRUCTIONS FOR SUBMISSION TO DEFENDANTS. | Atty | $310.00 | 100% | 5.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Weil, Edward S. | 2.3 | $1,644.50 | WORK ON DRAFTS OF SUBMISSIONS DUE 12/01. | Atty | $715.00 | 100% | 2.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/1/2021 | Zeller, Steven M. | 8.3 | $4,814.00 | Worked on response to motion in limine on new projects and damages; worked on proposed jury instructions and verdict form; correspond with opposing counsel on jury instructions and verdict form. | Atty | $580.00 | 100% | 8.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/2/2021 | Arger, Harry N. | 3.0 | $1,950.00 | REVISE AND EDIT RESPONSE TO DEFENDANTS' MOTION IN LIMINE (2.1); REVISE AND EDIT OBJECTIONS TO DEFENDANTS' WITNESS LIST (.4); CORRESPONDENCE WITH MR. DUSKI RE EXPERT ISSUES (.2); CORRESPONDENCE WITH MR. DURHAM RE EXHIBITS AND TRIAL EVIDENCE ISSUES (.3). | Atty | $650.00 | 100% | 3.0 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3431590 | 1/10/2022 | 12/2/2021 | Perkowitz, Cathy A. | 1.0 | $250.00 | REVIEW AND PREPARE DRAFT RESPONSE TO DEFENDANT'S PROPOSED JURY INSTRUCTIONS. | Para | $250.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/2/2021 | Weil, Edward S. | 1.5 | $1,072.50 | REVISE DRAFT RESPONSE TO DEFENDANTS' MOTION IN LIMINE TO LIMIT DAMAGES TESTIMONY. | Atty | $715.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/2/2021 | Zeller, Steven M. | 3.8 | $2,204.00 | Continued work on response to motion in limine on new projects and damages; conferred with Mr. Arger and Mr. Weil re same; filed response; reviewed defendants exhibit list; | Atty | $580.00 | 100% | 3.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Arger, Harry N. | 2.7 | $1,755.00 | REVISE AND EDIT EXHIBIT LISTS FOR TRIAL AND OBJECTIONS TO SAME (.8); CORRESPONDENCE WITH MR. DURHAM RE DEFENDANTS' JURY INSTRUCTIONS (.2); FURTHER REVIEW AND OUTLINE OF SAME IN PREPARATION OF OBJECTIONS AND REVISIONS TO SAME (1.1); ATTENTION TO EXPERT REPORTS FOR TRIAL EXHIBITS (.6). | Atty | $650.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Hays, Matthew T. | 2.9 | $899.00 | REVIEWING AND ANALYZING DEFENDANTS' PROPOSED JURY INSTRUCTIONS AND PRETRIAL MATERIALS; DRAFTING OBJECTIONS AND PERFORMING RELATED LEGAL RESEARCH. | Atty | $310.00 | 100% | 2.9 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Perkowitz, Cathy A. | 0.3 | $75.00 | COMMUNICATIONS RE REMAINING ISSUES IN THE CASE AND TRIAL PREPARATION. | Para | $250.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Perkowitz, Cathy A. | 1.2 | $300.00 | REVIEW OF PRETRIAL ORDER FROM UTAH'S COURT WEBSITE AND PREPARE DRAFT OF PRETRIAL ORDER; EMAIL DRAFT PRETRIAL ORDER TO MR. HAYS. | Para | $250.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Weil, Edward S. | 0.3 | $214.50 | REVIEW BGSE'S PROPOSED JURY INSTRUCTIONS AND OTHER DOCUMENTS. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Weil, Edward S. | 0.5 | $357.50 | REVIEW BGSE'S PROPOSED JURY INSTRUCTIONS AND OTHER DOCUMENTS. | Atty | $715.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/3/2021 | Zeller, Steven M. | 2.7 | $1,566.00 | Reviewed and analyzed defendants' exhibit list; reviewed Defendants response to motion to bar Harris damages testimony; conference call with Mr. Duski re response to Harris motion. | Atty | $580.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/4/2021 | Hays, Matthew T. | 5.4 | $1,674.00 | REVIEWING AND ANALYZING DEFENDANTS' PROPOSED JURY INSTRUCTIONS; DRAFTING OBJECTIONS TO THE SAME; GENERATING CROSS-REFERENCE DOCUMENT BETWEEN PLAINTIFF'S AND DEFENDANTS' PROPOSED JURY INSTRUCTIONS; DRAFTING PRELIMINARY INPUT INTO PRE-TRIAL ORDER; DRAFTING AGREED PROPOSED JURY INSTRUCTIONS DOCUMENT. | Atty | $310.00 | 100% | 5.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/4/2021 | Zeller, Steven M. | 1.8 | $1,044.00 | Reviewed defendants' exhibits. | Atty | $580.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Appelbaum, Logan C. | 0.8 | $160.00 | Assisting case team with trial exhibit preparation. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Arger, Harry N. | 1.8 | $1,170.00 | FURTHER PREPARATION OF FINAL PRETRIAL ORDER INCLUDING WITNESS AND EXHIBIT LISTS AND OBJECTIONS TO DEFENDANTS SUBMISSION OF SAME. | Atty | $650.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Connor, Kevin | 1.0 | $355.00 | Conference re trial preparations | Atty | $355.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Fry, Melanie | 1.2 | $474.00 | Revise Plaintiff's Objections to Defendant's Proposed Jury Instructions. | Atty | $395.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Hayes, Maryellen | 0.4 | $80.00 | PREPARATION AND IMPORT OF LATEST DOCUMENT PRODUCTION INTO DOCUMENT REVIEW PLATFORM AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Hays, Matthew T. | 3.6 | $1,116.00 | REVIEWING AND ANALYZING DEFENDANTS' OBJECTIONS TO JBT'S PROPOSED JURY INSTRUCTIONS; DRAFTING RELATED ANALYSIS AND RECOMMENDATIONS; UPDATING JURY INSTRUCTIONS REFERENCE DOCUMENT TO ASSIST IN RESPONSE. | Atty | $310.00 | 100% | 3.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Perkowitz, Cathy A. | 3.0 | $750.00 | CONFERENCE CALL WITH ATTORNEYS RE PRETRIAL ORDER, JURY INSTRUCTIONS AND OTHER TRIAL MATTERS; REVIEW AND REVISE PRETRIAL ORDER; DOWNLOAD BGSE BATES' NUMBERED DOCUMENTS REFERENCED IN HARRIS' SUPPLEMENTAL REPORT TO BE SENT TO MR. DUSKI AND MR. KIM; REVIEW OF EMAILS. | Para | $250.00 | 100% | 3.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Scott, Sarah | 0.1 | $23.50 | Answered inquiry regarding bates labeling | Tech | $235.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Weil, Edward S. | 2.2 | $1,573.00 | WORK ON DRAFT PRETRIAL ORDER AND CONSTITUENT COMPONENTS, INCLUDING OBJECTIONS TO DEFENDANTS' PROPOSED JURY INSTRUCTIONS, VOIR DIRE QUESTIONS, ETC. | Atty | $715.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/6/2021 | Zeller, Steven M. | 6.8 | $3,944.00 | Worked on reply to MIL on expert Harris testimony; conference with pretrial team on jury instructions, verdict form and other filings; review and consider exhibits designated by Defendants for counterclaim. | Atty | $580.00 | 100% | 6.8 | | 0.0 | 0% | |

**EXHIBIT A**

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3431590 | 1/10/2022 | 12/7/2021 | Arger, Harry N. | 2.3 | $1,495.00 | REVISE AND EDIT FINAL PRETRIAL ORDER MATERIALS IN PREPARATION FOR FILING OF SAME TOMORROW INCLUDING JURY INSTRUCTIONS AND WITNESS AND EXHIBIT LISTS. | Atty | $650.00 | 100% | 2.3 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Fry, Melanie | 4.6 | $1,817.00 | Prepare for and attend conference call with opposing counsel conferring on all objections to both parties' proposed jury instructions and proposed verdict forms. | Atty | $395.00 | 100% | 4.6 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Fry, Melanie | 1.1 | $434.50 | Draft and revise additional objections to Defendant's Proposed Jury Instructions and Proposed Verdict Form; draft email to D. Billings regarding same. | Atty | $395.00 | 100% | 1.1 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Hays, Matthew T. | 3.2 | $992.00 | RESEARCHING LAW AND PATTERN JURY INSTRUCTIONS RELATED TO DRAFTING JOINT AND CONTESTED JURY INSTRUCTIONS. | Atty | $310.00 | 100% | 3.2 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Hays, Matthew T. | 4.6 | $1,426.00 | REVIEWING AND ANALYZING DEFENDANTS' OBJECTIONS TO JBT'S PROPOSED JURY INSTRUCTIONS AND DRAFT JURY VERDICT FORM. | Atty | $310.00 | 100% | 4.6 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Perkowitz, Cathy A. | 0.2 | $50.00 | REVIEW OF EMAILS FROM ATTORNEYS RE PRETRIAL ORDER AND VOIR DIRE QUESTIONS. | Para | $250.00 | 100% | 0.2 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Weil, Edward S. | 2.0 | $1,430.00 | PREPARE, REVISE DRAFTS OF PRETRIAL ORDER. | Atty | $715.00 | 100% | 2.0 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/7/2021 | Zeller, Steven M. | 9.1 | $5,278.00 | Conference call with pretrial team on draft jury instructions call; worked on reply to MIL on expert Harris testimony; worked on review and revisions to draft jury instructions; telephone call with opposing counsel on jury instructions. | Atty | $580.00 | 100% | 9.1 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Arger, Harry N. | 2.7 | $1,755.00 | FINAL REVISIONS AND EDITS TO FINAL PRETRIAL ORDER. | Atty | $650.00 | 100% | 2.7 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Connor, Kevin | 0.3 | $106.50 | Revision of motion to bar expert | Atty | $355.00 | 100% | 0.3 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Hays, Matthew T. | 4.8 | $1,488.00 | DRAFTING OBJECTIONS TO DEFENDANTS' PROPOSED JURY INSTRUCTIONS; PERFORMING RELATED RESEARCH AND ANALYSIS. | Atty | $310.00 | 100% | 4.8 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Hays, Matthew T. | 2.4 | $744.00 | DRAFTING OBJECTIONS TO DEFENDANTS' PROPOSED JURY VERDICT FORM QUESTIONS; PERFORMING RELATED RESEARCH AND ANALYSIS. | Atty | $310.00 | 100% | 2.4 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Hays, Matthew T. | 2.6 | $806.00 | ASSISTING IN PREPARATION OF DRAFT PRE-TRIAL ORDER, INCLUDING DRAFTING PRELIMINARY SECTIONS AND INSERTING RELEVANT FACTS AND FINDINGS FROM THE CASE. | Atty | $310.00 | 100% | 2.6 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Hays, Matthew T. | 4.9 | $1,519.00 | RESEARCHING LAW AND PATTERN JURY INSTRUCTIONS RELATED TO DRAFTING JOINT AND CONTESTED JURY INSTRUCTIONS; DRAFTING RELATED PROPOSED INSTRUCTIONS; REVIEWING, ANALYZING, RESEARCHING AND DRAFTING ADDITIONAL JURY INSTRUCTIONS AND RELATED COMMENTS IN RESPONSE TO DEFENDANTS' POSITIONS. | Atty | $310.00 | 100% | 4.9 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Hays, Matthew T. | 2.4 | $744.00 | RESEARCHING LAW AND RELATED TO DRAFTING JOINT AND CONTESTED JURY VERDICT FORM; DISCUSSING THE SAME WITH COUNSEL FOR DEFENDANTS; DRAFTING JOINT AND CONTESTED JURY VERDICT FORM. | Atty | $310.00 | 100% | 2.4 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Weil, Edward S. | 3.5 | $2,502.50 | WORK ON JURY INSTRUCTIONS AND VOIR DIRE QUESTIONS.  WORK ON HARRIS MIL REPLY.  REVIEW OF DEFENDANTS' REPLY IN SUPPORT OF ITS MOTION IN LIMINE RE DAMAGES. | Atty | $715.00 | 100% | 3.5 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/8/2021 | Zeller, Steven M. | 9.5 | $5,510.00 | Finalized reply in support of motion in limine on Harris expert testimony; worked on review and revisions to joint jury instructions and plaintiff's objections thereto; review and revised joint verdict form and objections thereto; prepare documents for filing and submission to court. | Atty | $580.00 | 100% | 9.5 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/9/2021 | Zeller, Steven M. | 2.2 | $1,276.00 | Attention to review of draft direct examination of Expert David Duski; conference call with Mr. Duski and Mr. Arger re same; review of additional exhibits for list and opening. | Atty | $580.00 | 100% | 2.2 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/10/2021 | Connor, Kevin | 1.8 | $639.00 | Draft of memoranda re arguments for motions in limine | Atty | $355.00 | 100% | 1.8 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/10/2021 | Hays, Matthew T. | 0.9 | $279.00 | REVIEWING EXPERT'S COMMENTS AND ADDITIONS TO JOINT PRELIMINARY JURY INSTRUCTIONS; DRAFTING COUNTER COUNTERS AND ANALYSIS FOR TRIAL TEAM REVIEW AND CONSIDERATION. | Atty | $310.00 | 100% | 0.9 | 0.0 | | 0% | |
| 3431590 | 1/10/2022 | 12/10/2021 | Weil, Edward S. | 2.5 | $1,787.50 | CONTINUED WORK ON MATERIALS FOR PRETRIAL CONFERENCE SET FOR DEC. 15. | Atty | $715.00 | 100% | 2.5 | 0.0 | | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3431590 | 1/10/2022 | 12/13/2021 | Fry, Melanie | 0.4 | $158.00 | Review and analyze further proposed revisions to draft jury instructions. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/13/2021 | Perkowitz, Cathy A. | 2.7 | $675.00 | GATHER AND ORGANIZE PRETRIAL MOTIONS AND BRIEFS, TRIAL AND WITNESS LISTS AND PREPARE INDEX FOR TRIAL BINDER; COORDINATE PREPARATION OF TRIAL BINDERS. | Para | $250.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/13/2021 | Weil, Edward S. | 2.3 | $1,644.50 | WORK ON PRETRIAL MATTERS. | Atty | $715.00 | 100% | 2.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/13/2021 | Zeller, Steven M. | 6.9 | $4,002.00 | Attention to preparation of trial exhibits; attention to preparations for pretrial hearing. | Atty | $580.00 | 100% | 6.9 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/14/2021 | Arger, Harry N. | 2.5 | $1,625.00 | FINAL PREPARATION FOR FINAL PRETRIAL CONFERENCE AND MOTION HEARING BEFORE JUDGE SHELBY TOMORROW. | Atty | $650.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/14/2021 | Fry, Melanie | 2.7 | $1,066.50 | Prepare for pretrial conference, including review of proposed revision to jury instructions and jury verdict form, objections to jury instructions and verdict form, proposed voir dire questions, and pretrial disclosures. | Atty | $395.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/14/2021 | Hays, Matthew T. | 2.0 | $620.00 | REVIEWING AND ANALYZING ISSUES RELATING TO TRIAL LOGISTICS PREPARATION, INCLUDING FORMATTING AND PRESENTATION OF EXHIBITS; DRAFTING REDLINES TO JOINT JURY INSTRUCTIONS RELATING TO CORRECTING POST-SUBMITTAL ISSUES. | Atty | $310.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/14/2021 | Perkowitz, Cathy A. | 1.2 | $300.00 | CONFERENCE CALL RE TRIAL PREPARATION; REVIEW/FINALIZE TRIAL BINDERS. | Para | $250.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/14/2021 | Weil, Edward S. | 2.5 | $1,787.50 | TRIAL PREP, prepare for final pretrial conference. | Atty | $715.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/14/2021 | Zeller, Steven M. | 6.6 | $3,828.00 | Preparation for pretrial conference; conferred with Mr. Arger re same; review and revise jury instructions with new edits; correspond with opposing counsel re same; attention to trial exhibits. | Atty | $580.00 | 100% | 6.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/15/2021 | Arger, Harry N. | 6.7 | $4,355.00 | FINAL PREPARATION FOR FINAL PRETRIAL CONFERENCE INCLUDING OUTLINE OF CASE LAW SUPPORT FOR MOTIONS IN LIMINE AND OUTLINE OF CONTESTED JURY INSTRUCTIONS AND OUTLINE OF PRETRIAL ISSUES FOR DISCUSSION WITH COURT (4.2); COURT APPEARANCE AT FINAL PRETRIAL CONFERENCE BEFORE JUDGE SHELBY (2.2); CORRESPONDENCE WITH CLIENT RE SAME; STRATEGY (.3). | Atty | $650.00 | 100% | 6.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/15/2021 | Fry, Melanie | 3.7 | $1,461.50 | Prepare for and attend pretrial conference in Utah District Court; analyze required edits to joint and contested proposed jury instructions. | Atty | $395.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/15/2021 | Hays, Matthew T. | 1.9 | $589.00 | ATTENDING TO ISSUES FOLLOWING PRE-TRIAL CONFERENCE WITH JUDGE SHELBY, INCLUDING REVIEW OF JOINT JURY INSTRUCTIONS AND DRAFTING OF SPECIAL JURY VERDICT FORM FOLLOWING COMMENTS FROM JUDGE SHELBY. | Atty | $310.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/15/2021 | Weil, Edward S. | 4.0 | $2,860.00 | ATTEND PRETRIAL CONFERENCE WITH COURT AND FOLLOW-UP. | Atty | $715.00 | 100% | 4.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/15/2021 | Zeller, Steven M. | 6.7 | $3,886.00 | Attention to preparation for pretrial hearing; conferred with Mr. Arger re same; attend pretrial hearing via zoom with court; attention to edits to jury instructions; correspond with opposing counsel on objections to exhibits in opening statements; conference with Mr. Duski re results of pretrial hearing; conference with trial team on results of pretrial conference. | Atty | $580.00 | 100% | 6.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/16/2021 | Appelbaum, Logan C. | 0.5 | $100.00 | Assisting case team with organizing trial exhibits. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/16/2021 | Arger, Harry N. | 4.1 | $2,665.00 | CONTINUE OUTLINE OF MR. BULLERDICK'S LENGTHY DEPOSITION TESTIMONY IN PREPARATION OF TRIAL CROSS EXAMINATION OUTLINE OF SAME. | Atty | $650.00 | 100% | 4.1 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/16/2021 | Perkowitz, Cathy A. | 0.2 | $50.00 | REVIEW AND RESPOND TO ATTORNEY EMAILS RE TRIAL PREPARATION. | Para | $250.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/16/2021 | Weil, Edward S. | 1.5 | $1,072.50 | REVIEW OF MEMORANDUM OPINION AND ORDER ON SJ.  CONTINUED PREPARE FOR TRIAL. | Atty | $715.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/16/2021 | Zeller, Steven M. | 5.5 | $3,190.00 | Attention to documenting evidence on claims beyond summary judgment order; correspond with Mr. Duski re same; attention to preparation of trial exhibits. | Atty | $580.00 | 100% | 5.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/17/2021 | Appelbaum, Logan C. | 0.7 | $140.00 | PDF exports of trial exhibits. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/17/2021 | Fry, Melanie | 0.2 | $79.00 | Review Court's order regarding pretrial conference. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/17/2021 | Weil, Edward S. | 1.1 | $786.50 | PREPARE MATERIALS FOR TRIAL. | Atty | $715.00 | 100% | 1.1 | | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3431590 | 1/10/2022 | 12/17/2021 | Zeller, Steven M. | 2.6 | $1,508.00 | Attention to documenting evidence on claims beyond summary judgment order; conference call with Mr. Marvin, Mr. Arger and Mr. Weil re trial preparation and status of case. | Atty | $580.00 | 100% | 2.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/18/2021 | Fry, Melanie | 4.6 | $1,817.00 | Review and revise proposed jury instructions in light of orders and comments during pretrial hearing; review and revise proposed jury verdict sheet. | Atty | $395.00 | 100% | 4.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/18/2021 | Zeller, Steven M. | 1.8 | $1,044.00 | Attention to documenting evidence on claims beyond summary judgment order; worked on trial outline. | Atty | $580.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/19/2021 | Zeller, Steven M. | 5.7 | $3,306.00 | Attention to documenting evidence on claims beyond summary judgment order; worked on trial outline. | Atty | $580.00 | 100% | 5.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/20/2021 | Hayes, Maryellen | 0.7 | $140.00 | PREPARATION OF DOCUMENTS FOR TRIAL EXHIBITS AND EXAMINE SAME FOR ACCURACY. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/20/2021 | Weil, Edward S. | 0.6 | $429.00 | WORK ON LARSEN MOTION TO EXCLUDE, AND CHART REQUESTED BY JUDGE SHELBY AT PRETRIAL CONFERENCE. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/20/2021 | Zeller, Steven M. | 3.1 | $1,798.00 | Attention to documenting evidence on claims beyond summary judgment order; worked on trial outline. | Atty | $580.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/21/2021 | Appelbaum, Logan C. | 0.6 | $120.00 | Assisting case team with trial exhibit stamping. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/21/2021 | Arger, Harry N. | 2.5 | $1,625.00 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. DUSKI RE TRIAL PREPARATION (.6); OUTLINE AND BEGIN DRAFT OF MOTION TO BAR MR. LARSON (1.0); MULTIPLE CORRESPONDENCE WITH COURT AND CLERK RE TRIAL (.5); CORRESPONDENCE WITH MR. DUSKI RE TRIAL SLIDES (.4). | Atty | $650.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/21/2021 | Connor, Kevin | 1.0 | $355.00 | Draft of motion to bar testimony of T. Larson. | Atty | $355.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/21/2021 | Hays, Matthew T. | 4.9 | $1,519.00 | PERFORMING REVIEW AND ANALYSIS OF TRIAL EXHIBITS FOR USE DURING TRIAL, INCLUDING REFORMATTING THE SAME FOR PRINTING AND IMAGING; PERFORMING FACTUAL RESEARCH AND AUDIT INTO POTENTIAL USE OF EXHIBITS TO ENSURE THAT ALL PAGES AND CONTENT IS CONTAINED IN THE IMAGE FILE. | Atty | $310.00 | 100% | 4.9 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/21/2021 | Weil, Edward S. | 0.3 | $214.50 | CONTINUED TRIAL PREP. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/21/2021 | Zeller, Steven M. | 8.6 | $4,988.00 | Attention to documenting evidence on claims beyond summary judgment order; worked on trial outline; worked on update to exhibits; conference with Mr. Duski and Mr. Arger re direct of expert testimony and exhibits for use. | Atty | $580.00 | 100% | 8.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Appelbaum, Logan C. | 1.0 | $200.00 | Assisting case team with trial exhibit stamping. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Arger, Harry N. | 5.6 | $3,640.00 | CORRESPONDENCE WITH COURT CLERK RE TRIAL TECHNOLOGY WALK THROUGH (.3); CORRESPONDENCE WITH COURT RE JURY SELECTION (.2); EXTENSIVE REVISION AND EDITING OF MOTION TO BAR MR. LARSON (3.1); REVISE AND EDIT CORRESPONDENCE TO MR. DURHAM RE MOTIONS IN LIMINE EVIDENCE OF CLAIMS (.8); TRIAL STRATEGY RE EVIDENCE AND JURY INSTRUCTIONS (1.2). | Atty | $650.00 | 100% | 5.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Connor, Kevin | 0.4 | $142.00 | Team conference re trial preparations | Atty | $355.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Connor, Kevin | 1.3 | $461.50 | Review of trial preparation materials | Atty | $355.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Hays, Matthew T. | 0.4 | $124.00 | REVIEWING AND ANALYZING NEWEST TRIAL EXHIBIT IMAGES; FORMATTING THE SAME FOR PRINTING AND USE AT TRIAL. | Atty | $310.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Hays, Matthew T. | 3.4 | $1,054.00 | REVIEWING, ADJUSTING AND FORMATTING TRIAL EXHIBITS FOR IMAGING AND PRINTING FOR USE AT TRIAL. | Atty | $310.00 | 100% | 3.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Weil, Edward S. | 1.6 | $1,144.00 | REVIEW OF AND EDIT LARSEN EXCLUSION MOTION IN LIMINE. REVIEW OF AND EDIT DRAFT LT MR. DURHAM REGARDING ADDITIONAL EVIDENCE TO BE PRESENTED ON LIABILITY AND DAMAGES ON TRADE SECRETS, FALSE DESIGNATION OF ORIGIN AND BREACH OF CONTRACT COUNTS AS TO WHICH LIABILITY HAS ALREADY BEEN DETERMINED. TEAM CALL. | Atty | $715.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/22/2021 | Zeller, Steven M. | 6.2 | $3,596.00 | Review and revise motion to exclude testimony of Mr. Larson; finalized and filed motion; Attention to documenting evidence on claims beyond summary judgment order; worked on correspondence to opposing counsel re same; conferred with Mr. Weil and Mr. Arger re same. | Atty | $580.00 | 100% | 6.2 | | 0.0 | 0% | |



**EXHIBIT A**

CLIENT: John Bean Technologies Corporation

MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3431590 | 1/10/2022 | 12/23/2021 | Arger, Harry N. | 2.1 | $1,365.00 | MULTIPLE CORRESPONDENCE WITH MR. DURHAM RE JURY INSTRUCTIONS (.5); EDITS TO SAME (.3); CORRESPONDENCE WITH MR. DUSKI RE TRIAL TESTIMONY AND CROSS OF MR. HARRIS (.4); REVISE AND EDIT SAME (1.2). | Atty | $650.00 | 100% | 2.1 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/23/2021 | Duffy, Michael J | 1.0 | $200.00 | Process and export exhibits. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/23/2021 | Hays, Matthew T. | 0.4 | $124.00 | REVIEWING AND ANALYZING NEWEST TRIAL EXHIBIT IMAGES; FORMATTING THE SAME FOR PRINTING AND USE AT TRIAL. | Atty | $310.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/27/2021 | Arger, Harry N. | 3.4 | $2,210.00 | CORRESPONDENCE WITH MR. DUSKI RE TRIAL EXHIBITS AND ATTENTION TO SAME IN PREPARATION FOR TRIAL (.8); REVISE AND EDIT TRIAL EXAMINATION OUTLINE FOR SAME (2.6). | Atty | $650.00 | 100% | 3.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/27/2021 | Hays, Matthew T. | 1.4 | $434.00 | REVIEWING AND DRAFTING UPDATED PRELIMINARY JURY INSTRUCTIONS IN ACCORDANCE WITH THE COURT'S INSTRUCTIONS FROM THE PRE-TRIAL CONFERENCE. | Atty | $310.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/27/2021 | Weil, Edward S. | 0.8 | $572.00 | REVIEW OF AND ADD TO TASK LIST FOR NEXT TWO WEEKS. | Atty | $715.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/27/2021 | Zeller, Steven M. | 2.7 | $1,566.00 | Attention to trial preparation tasks; attention to preparation of trial exhibit; correspond with Mr. Duski re exhibits for expert testimony. | Atty | $580.00 | 100% | 2.7 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/28/2021 | Appelbaum, Logan C. | 0.5 | $100.00 | Assisting case team with trial exhibit stamping. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/28/2021 | Arger, Harry N. | 3.4 | $2,210.00 | VARIOUS TRIAL PREPARATIONS INCLUDING WITH REGARD TO WITNESS SCHEDULING AND EXHIBITS (.8); FURTHER WORK ON TRIAL EXAMINATION OUTLINE FOR MR. DUSKI AND OUR DAMAGES EVIDENCE (2.6). | Atty | $650.00 | 100% | 3.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/28/2021 | Hays, Matthew T. | 2.8 | $868.00 | PERFORMING REVIEW AND ANALYSIS OF TRIAL EXHIBITS FOR USE DURING TRIAL; COORDINATING PRINTING AND SPOT CHECKING OF THE SAME FOR USE; DRAFTING SUPPLEMENTAL DISCLOSURE OF ADDITIONAL TRIAL EXHIBITS TO DEFENDANTS. | Atty | $310.00 | 100% | 2.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/28/2021 | Weil, Edward S. | 2.0 | $1,430.00 | WORK ON EXHIBIT PREP. AND WITNESS PREP. | Atty | $715.00 | 100% | 2.0 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/28/2021 | Zeller, Steven M. | 4.6 | $2,668.00 | Attention to trial preparation tasks; attention to preparation of trial exhibits; attention to preparation of revised list of trial exhibits; correspond with Mr. DeRoche re preparation sessions for testimony; attention to trial outline memorandum. | Atty | $580.00 | 100% | 4.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/29/2021 | Arger, Harry N. | 3.8 | $2,470.00 | FURTHER REVIEW AND OUTLINE OF MR. BULLERDICK'S DEPOSITION TESTIMONY AND EXHIBITS AT SAME IN PREPARATION FOR CROSS EXAMINATION TRIAL OUTLINE (3.4); EDIT REVISED TRIAL EXHIBIT LIST (.4). | Atty | $650.00 | 100% | 3.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/29/2021 | Duffy, Michael J | 0.3 | $60.00 | Bates stamp exhibits for printing. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/29/2021 | Hays, Matthew T. | 0.6 | $186.00 | REVIEWING AND PREPARING ADDITIONAL TRIAL EXHIBITS. | Atty | $310.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/29/2021 | Weil, Edward S. | 1.8 | $1,287.00 | CONTINUED TRIAL PREP.  PREPARE MATERIALS FOR JURY INSTRUCTIONS AND WITNESS EXAMS. | Atty | $715.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/29/2021 | Zeller, Steven M. | 4.1 | $2,378.00 | Attention to revisions to exhibit lists; attention to general trial preparation tasks; worked on updated exhibit lists for opposing counsel; attention to trial outline memorandum. | Atty | $580.00 | 100% | 4.1 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/30/2021 | Arger, Harry N. | 4.4 | $2,860.00 | PREPARE FOR AND TELEPHONE CONFERENCE WITH MR. DUSKI RE PREPARATION FOR HIS TRIAL TESTIMONY (1.2); STUDY DEFENDANTS' RESPONSE TO OUR MOTION TO BAR MR. LARSON (.2); FURTHER STUDY OF MR. BULLERDICK'S DEPOSITION TESTIMONY IN PREPARATION OF CROSS EXAMINATION FOR TRIAL (3.0). | Atty | $650.00 | 100% | 4.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/30/2021 | Fry, Melanie | 1.8 | $711.00 | Revise Jury Instructions pursuant to agreed post-submission revisions and pursuant to correspondence with opposing counsel regarding alternative liability theories for trademark misappropriation, false designation of origin, and breach of contract. | Atty | $395.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/30/2021 | Hays, Matthew T. | 1.9 | $589.00 | PERFORMING LEGAL AND FACTUAL REVIEW AND RESEARCH TO FINALIZE EXHIBIT LIST FOR TRIAL, INCLUDING REVIEW, ANALYSIS AND PROCESSING OF ADDITIONAL POTENTIAL TRIAL EXHIBITS. | Atty | $310.00 | 100% | 1.9 | | 0.0 | 0% | |



EXHIBIT A

| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Common Core Claims | | UDTPA claim | | UTIAA claim | |
| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | % | Hrs | % | Hrs | % | Hrs |
| 3431590 | 1/10/2022 | 12/30/2021 | Weil, Edward S. | 2.2 | $1,573.00 | CONTINUED TRIAL PREPARATIONS. REVIEW OF TRIAL EXHIBIT LIST REVISIONS, PER PRETRIAL CONFERENCE. | Atty | $715.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/30/2021 | Zeller, Steven M. | 7.5 | $4,350.00 | Conference with Mr. Duski and Mr. Arger on expert testimony preparation; preparation of exhibits for trial; Attention to revisions to exhibit lists; attention to general trial preparation tasks; attention to response from defendants on additional liability issues for trial; attention to trial outline memorandum. | Atty | $580.00 | 100% | 7.5 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/31/2021 | Arger, Harry N. | 4.9 | $3,185.00 | REVIEW AND OUTLINE RESPONSE FROM MR. DURHAM RE EVIDENCE AT TRIAL AND FOLLOW UP ON SAME (.8); FURTHER OUTLINE OF EXHIBITS IN PREPARATION OF CROSS EXAMINATION OF MR. BULLERDICK AT TRIAL (4.1). | Atty | $650.00 | 100% | 4.9 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/31/2021 | Fry, Melanie | 1.1 | $434.50 | Revise jury instructions regarding additional grounds for liability. | Atty | $395.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/31/2021 | Fry, Melanie | 0.4 | $158.00 | Continue to revise jury instructions regarding trade secret misappropriation. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3431590 | 1/10/2022 | 12/31/2021 | Weil, Edward S. | 1.0 | $715.00 | REVIEW OF UPDATED TRIAL TASK LIST AND REVISE SAME. REVIEW OF CORRESPONDENCE ON LIABILITY TRIAL EVIDENCE FROM MR. DURHAM. CONTINUED PREPARE FOR TRIAL. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/2/2022 | Arger, Harry N. | 5.8 | $3,770.00 | FURTHER OUTLINE OF OPENING STATEMENT INCLUDING ORGANIZATION OF EXHIBITS FOR SAME (2.5); PREPARE FOR ORAL ARGUMENT ON DEFENDANTS' MOTION IN LIMINE INCLUDING OUTLINE OF EVIDENCE IN OPPOSITION TO SAME (1.1); TRIAL PREPARATION OF WITNESSES AND EXHIBITS (2.2). | Atty | $650.00 | 100% | 5.8 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Arger, Harry N. | 12.3 | $7,995.00 | EXTENSIVE TRIAL PREPARATION INCLUDING FURTHER DRAFTING AND REVISING OF OPENING STATEMENT, CROSS EXAMINATION OF MR. BULLERDICK AND USE OF EXHIBITS FOR SAME (11.8); TELEPHONE CONFERENCE WITH MR. DURHAM RE NEGOTIATION OF MOTION IN LIMINE AND TRIAL EVIDENCE (.5). | Atty | $650.00 | 100% | 12.3 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Connor, Kevin | 0.8 | $284.00 | Team conference re trial preparations | Atty | $355.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Connor, Kevin | 1.9 | $674.50 | Analysis of documents relating to R. Hoffland motion in limine. | Atty | $355.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Connor, Kevin | 0.7 | $248.50 | Draft of memorandum re R. Hoffland | Atty | $355.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Connor, Kevin | 0.5 | $177.50 | Research re using undisclosed document for impeachment | Atty | $355.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Fry, Melanie | 1.3 | $513.50 | Revise Jury Instructions on false designation of origin and breach of contract. | Atty | $395.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Fry, Melanie | 0.6 | $237.00 | Revise jury instructions regarding preliminary instructions on liability. | Atty | $395.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Fry, Melanie | 1.4 | $553.00 | Finalize revisions to preliminary jury instructions and draft correspondence to opposing counsel regarding same; analyze exhibits and strategy for direct and cross-examinations of trial witnesses. | Atty | $395.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Fry, Melanie | 0.2 | $79.00 | Review opposing counsel's comments and edits to revised preliminary instructions, and finalize same. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Hays, Matthew T. | 5.8 | $1,798.00 | REVIEWING AND ANALYZING ISSUES RELATING TO UPDATING PROPOSED PRELIMINARY JURY INSTRUCTIONS PER COURT'S ORDER FROM THE PRE-TRIAL CONFERENCE; PERFORMING FACTUAL AND DOCUMENT REVIEW TO IDENTIFY POTENTIAL IMPEACHMENT DOCUMENTS AS WELL AS STATEMENTS FOR USE DURING CROSS-EXAMINATION OF MR. BULLERDICK. | Atty | $310.00 | 100% | 5.8 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Perkowitz, Cathy A. | 3.6 | $900.00 | REVIEW OF COURT'S EXHIBIT LIST FORM AND BEGIN ENTERING PLAINTIFF'S EXHIBIT NUMBERS AND DESCRIPTIONS. | Para | $250.00 | 100% | 3.6 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Weil, Edward S. | 2.4 | $1,716.00 | review of BGSE'S SUBMISSIONS TO THE COURT IN ADVANCE OF CONFERENCE SET FOR JAN. 4, 2022; CONFER RE PRETRIAL CONFERENCE SET FOR JAN. 4. | Atty | $715.00 | 100% | 2.4 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/3/2022 | Zeller, Steven M. | 8.5 | $4,930.00 | attention to trial case outline; conference call with trial team on preparations; reviewed and revised draft revisions to jury instructions; Worked on direct examination of Mr. DeRoche; conference with Mr. Arger and opposing counsel on motion in limine on issues for trial. | Atty | $580.00 | 100% | 8.5 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Appelbaum, Logan C. | 0.3 | $60.00 | Copying trial exhibits to flash drives per case team request. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Hrs | UDTPA claim % | Hrs | UTIAA claim % | Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3436648 | 2/11/2022 | 1/4/2022 | Arger, Harry N. | 7.8 | $5,070.00 | CONTINUED TRIAL PREPARATION INCLUDING OPENING STATEMENT AND CROSS EXAMINATION OF MR. BULLERDICK (4.8); PREPARE FOR AND COURT APPEARANCE VIA ZOOM AT PRETRIAL CONFERENCE AND MOTION HEARING BEFORE JUDGE SHELBY (2.5); TELEPHONE CONFERENCES WITH MR. BILLINGS RE TRIAL STATUS AND STRATEGY (.5). | Atty | $650.00 | 100% | 7.8 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Fry, Melanie | 0.4 | $158.00 | Prepare for pretrial conference with Judge Shelby, including review of summary judgment order, revised proposed jury instructions, and correspondence from opposing counsel regarding additional liability evidence. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Fry, Melanie | 0.4 | $158.00 | Attend pretrial conference with Judge Shelby. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Fry, Melanie | 0.4 | $158.00 | Meeting with trial team regarding rescheduling of trial witness prep, completion of pre-trial tasks, and potential for settlement. | Atty | $395.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Hays, Matthew T. | 3.3 | $1,023.00 | PERFORMING FACTUAL AND DOCUMENT ANALYSIS INTO POTENTIAL EXHIBITS FOR IMPEACHMENT OF DEFENDANTS' WITNESSES TESTIMONY, INCLUDING CATALOGING OF KEY WRITTEN EVIDENCE AND DRAFT DIRECT AND CROSS-EXAMINATION ANSWERS FOR TRIAL. | Atty | $310.00 | 100% | 3.3 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Perkowitz, Cathy A. | 4.5 | $1,125.00 | PREPARE COURT'S FORM EXHIBIT LIST OF PLAINTIFF'S TRIAL EXHIBITS; TROUBLE-SHOOT ISSUES WITH COURT'S FORM. | Para | $250.00 | 100% | 4.5 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Weil, Edward S. | 1.0 | $715.00 | ATTEND PRETRIAL CONFERENCE AND FOLLOW-UP TO SAME. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/4/2022 | Zeller, Steven M. | 3.1 | $1,798.00 | Attention to exhibits received from defendants; conferred on opening statement and direct of Mr. Bullerdick; prepare for and attend status hearing with Court; conferred with trial team on effect of trial postponement; correspond with Mr. Marvin and Mr. DeRoche re same. | Atty | $580.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/5/2022 | Perkowitz, Cathy A. | 4.5 | $1,125.00 | ASSIST WITH TRIAL PREPARATION, INCLUDING PREPARATION OF COURT'S FORM EXHIBIT AND WITNESS LIST. | Para | $250.00 | 100% | 4.5 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/6/2022 | Perkowitz, Cathy A. | 4.2 | $1,050.00 | ASSIST WITH TRIAL PREPARATION, INCLUDING PREPARING COURT'S FORM EXHIBIT AND WITNESS LIST. | Para | $250.00 | 100% | 4.2 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/7/2022 | Arger, Harry N. | 0.5 | $325.00 | MULTIPLE CORRESPONDENCE WITH COURT CLERK AND COUNSEL RE TRIAL DATE AND FINAL PRETRIAL STATUS. | Atty | $650.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/7/2022 | Perkowitz, Cathy A. | 4.3 | $1,075.00 | ASSIST WITH TRIAL PREPARATION, INCLUDING PREPARING COURT'S EXHIBIT AND WITNESS LIST; EMAIL COMPLETED COURT FORM TO ATTORNEYS. | Para | $250.00 | 100% | 4.3 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/12/2022 | Fry, Melanie | 0.1 | $39.50 | Review Order from the Court regarding Final Pre-Trial Conference and trial. | Atty | $395.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/13/2022 | Zeller, Steven M. | 0.8 | $464.00 | Correspond with Mr. Marvin and Mr. DeRoche re update on trial and tasks going forward. | Atty | $580.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/26/2022 | Weil, Edward S. | 0.6 | $429.00 | CONFER RE MINUTE ORDER FROM JUDGE SHELBY. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/27/2022 | Zeller, Steven M. | 0.4 | $232.00 | Conferred on status of trial preparations and strategy for preparing for September trial date. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/31/2022 | Arger, Harry N. | 0.3 | $195.00 | CALL WITH TEAM RE TRIAL STATUS AND STRATEGY. | Atty | $650.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3436648 | 2/11/2022 | 1/31/2022 | Zeller, Steven M. | 0.7 | $406.00 | Conference call with Mr. Marvin, Mr. DeRoche, Mr. Bailey, Mr. Arger and Mr. Weil on status of litigation and strategy for new trial date. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/8/2022 | Arger, Harry N. | 0.7 | $455.00 | OUTLINE REMAINING TRIAL PREPARATION (.5); CORRESPONDENCE WITH MR. DURHAM RE PRETRIAL CONFERENCE (.2). | Atty | $650.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/9/2022 | Connor, Kevin | 0.5 | $177.50 | Conference re trial preparations | Atty | $355.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/9/2022 | Fry, Melanie | 0.8 | $316.00 | Work on pre-trial tasks, including preliminary and post-evidentiary jury instructions and trial logistics. | Atty | $395.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/9/2022 | Weil, Edward S. | 1.2 | $858.00 | REVIEW OF JUDGE SHELBY'S DECISIONS IN 2021 AND PRETRIAL ORDERS. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/9/2022 | Zeller, Steven M. | 1.6 | $928.00 | Conference with team on schedule; correspond with opposing counsel on pre-trial procedures; correspond with Mr. DeRoche on trial schedule. | Atty | $580.00 | 100% | 1.6 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/10/2022 | Weil, Edward S. | 0.6 | $429.00 | ASSIST WITH TRIAL PREP. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/11/2022 | Weil, Edward S. | 1.4 | $1,001.00 | REVIEW OF PRETRIAL MEMORANDUM AND WITNESS OUTLINES.  CONFER RE COMMUNICATIONS WITH JUDGE SHELBY. | Atty | $715.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/11/2022 | Zeller, Steven M. | 0.1 | $58.00 | Correspond with local counsel re trial preparation. | Atty | $580.00 | 100% | 0.1 | | 0.0 | 0% | |

# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3473854 | 9/8/2022 | 8/14/2022 | Zeller, Steven M. | 0.4 | $232.00 | Attention to coordinating exhibits with local counsel. | Atty | $580.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/15/2022 | Weil, Edward S. | 1.5 | $1,072.50 | REVIEW OF PRETRIAL MATERIALS. CONFER RE PREPARING OF UPDATED PRETRIAL MEMORANDUM. | Atty | $715.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/16/2022 | Arger, Harry N. | 1.3 | $845.00 | OUTLINE TRIAL PREPARATION OF WITNESS TESTIMONY AND PREPARATION FOR ORAL ARGUMENT OF REMAINING ISSUES FOR UPCOMING FINAL PRETRIAL CONFERENCE. | Atty | $650.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/16/2022 | Weil, Edward S. | 0.3 | $214.50 | REVIEW RENEWED MOTIONS IN LIMINE AND CONTINUED TRIAL PREP. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/16/2022 | Zeller, Steven M. | 0.7 | $406.00 | Conference with opposing counsel to discuss strategy for pre-trial procedures. | Atty | $580.00 | 100% | 0.7 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/17/2022 | Arger, Harry N. | 0.8 | $520.00 | CORRESPONDENCE WITH COURT CLERK RE FINAL PRETRIAL CONFERENCE (.2); OUTLINE ISSUES FOR SAME AND JOINT STATUS REPORT REQUIRED BY COURT (.6). | Atty | $650.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/17/2022 | Fry, Melanie | 0.1 | $39.50 | Review correspondence from the law clerk to Judge Shelby regarding pre-trial filings. | Atty | $395.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/17/2022 | Weil, Edward S. | 1.5 | $1,072.50 | REVIEW OF BGSE'S SUMMARY JUDGMENT MOTIONS for use in motion in limine. | Atty | $715.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/18/2022 | Weil, Edward S. | 0.6 | $429.00 | REVIEW OF WITNESS EXAMINATION OUTLINES; REVISE SAME | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/22/2022 | Weil, Edward S. | 0.2 | $143.00 | REVIEW OF 12/21 PRETRIAL ORDER. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/23/2022 | Zeller, Steven M. | 0.3 | $174.00 | Correspond with local counsel re procedures for exhibit usage during trial. | Atty | $580.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/24/2022 | Hays, Matthew T. | 1.3 | $403.00 | REVIEWING PRELIMINARY JURY INSTRUCTIONS AND PROPOSED VERDICT FORM FOR ACCURACY IN PREPARATION FOR UPCOMING TRIAL. | Atty | $310.00 | 100% | 1.3 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/24/2022 | Weil, Edward S. | 0.5 | $357.50 | REVIEW OF BULLERDICK TESTIMONY TO PREPARE FOR TRIAL/CROSS-EXAM. | Atty | $715.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/26/2022 | Connor, Kevin | 0.8 | $284.00 | Analysis of filings in Industrial Maintenance Solutions v. BGSE | Atty | $355.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/26/2022 | Connor, Kevin | 0.4 | $286.00 | PREPARATION of witness testimony outline (Bullerdick). | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/30/2022 | Connor, Kevin | 1.8 | $639.00 | Analysis of other cases regarding Bullerdick for impeachment issues | Atty | $355.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/30/2022 | Weil, Edward S. | 0.4 | $286.00 | REVIEW OF PRETRIAL MEMORANDUM COMPONENTS, AND SUMMARY JUDGMENT MEMORANDUM. | Atty | $715.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/31/2022 | Connor, Kevin | 1.1 | $390.50 | Research re impeachment material for Bullerdick | Atty | $355.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3473854 | 9/8/2022 | 8/31/2022 | Fry, Melanie | 0.2 | $79.00 | Prepare to attend trial in Salt Lake City, Utah, including appellate materials needed. | Atty | $395.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/2/2022 | Zeller, Steven M. | 5.1 | $2,958.00 | Prepared draft joint status report for pretrial conference re status of pending motions; correspond with opposing counsel re same. | Atty | $580.00 | 100% | 5.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/5/2022 | Arger, Harry N. | 0.4 | $260.00 | CORRESPONDENCE WITH MR. DURHAM INCLUDING REVISION OF JOINT STATUS REPORT TO COURT. | Atty | $650.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/6/2022 | Appelbaum, Logan C. | 0.3 | $60.00 | Reactivating Relativity workspace in preparation for trial. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/6/2022 | Arger, Harry N. | 6.6 | $4,290.00 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH MR. DUSKI RE TRIAL PREPARATION (.8); REVISE AND EDIT JOINT STATUS REPORT FOR COURT (.4); REVISE AND EDIT PROPOSED VERDICT FORMS INCLUDING CORRESPONDENCE WITH COUNSEL RE SAME (.6); EXTENSIVE OUTLINE POINTS FOR OPENING STATEMENT INCLUDING EXHIBITS FOR SAME (4.8). | Atty | $650.00 | 100% | 6.6 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/6/2022 | Hays, Matthew T. | 2.2 | $682.00 | REVIEWING STATUS OF THE PARTIES' PROPOSED VOIR DIRE COMPARED TO COURT'S REVISIONS; PULLING AND ANALYSIS NEW DEFENDANT AND PLAINTIFF TRIAL EXHIBITS; COORDINATING NECESSARY STAMPING AND PREPARATION OF THE SAME FOR USE AT TRIAL. | Atty | $310.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/6/2022 | Weil, Edward S. | 3.5 | $2,502.50 | TRIAL PREP. PREPARE EXHIBITS. WORK ON VERDICT FORMS. EDIT STATUS REPORT TO THE COURT. | Atty | $715.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/6/2022 | Zeller, Steven M. | 5.3 | $3,074.00 | Review trial exhibits with Mr. Arger for preparation of opening and direct of B. Bullerdick; work on trial preparation; worked on joint status report for pretrial conference. | Atty | $580.00 | 100% | 5.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/7/2022 | Appelbaum, Logan C. | 0.5 | $100.00 | Exhibit stamping request. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/7/2022 | Arger, Harry N. | 0.4 | $260.00 | ATTENTION TO COURT PROCEDURES FOR TRIAL AND CORRESPONDENCE WITH LOCAL COUNSEL RE SAME. | Atty | $650.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/7/2022 | Duffy, Michael J | 0.4 | $80.00 | Brand trial exhibits. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | \multicolumn{6}{c}{Allocation of Fee Entry to Requested Catagories} | | | | |
| 3479996 | 10/10/2022 | 9/7/2022 | Fry, Melanie | 0.1 | $39.50 | Review correspondence from co-counsel regarding trial logistics. | Atty | $395.00 | 100% | 0.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/8/2022 | Weil, Edward S. | 1.2 | $858.00 | TRIAL PREP. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/9/2022 | Arger, Harry N. | 1.8 | $1,170.00 | CONTINUE OUTLINE OF MR. DUSKI'S OPINIONS FOR TRIAL. | Atty | $650.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/10/2022 | Arger, Harry N. | 3.1 | $2,015.00 | OUTLINE EVIDENCE FOR ARGUMENT AT FINAL PRETRIAL CONFERENCE AND GENERAL TRIAL PREPARATION. | Atty | $650.00 | 100% | 3.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/12/2022 | Arger, Harry N. | 5.9 | $3,835.00 | OUTLINE MOTIONS IN LIMINE IN PREPARATION FOR ORAL ARGUMENT OF SAME AND PREPARE FOR FINAL PRETRIAL CONFERENCE TOMORROW (3.1); CONTINUE REVIEW OF TRIAL EXHIBITS IN REVISION OF WITNESS OUTLINES (2.8). | Atty | $650.00 | 100% | 5.9 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/12/2022 | Hays, Matthew T. | 1.7 | $527.00 | REVIEWING AND ADDITIONAL EXHIBITS FOR POTENTIAL USE AT TRIAL; DRAFTING UPDATING TRIAL EXHIBIT LIST; ASSEMBLING AND PREPARING RELATED EXHIBITS. | Atty | $310.00 | 100% | 1.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/12/2022 | Weil, Edward S. | 1.4 | $1,001.00 | TRIAL PREP. | Atty | $715.00 | 100% | 1.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/13/2022 | Arger, Harry N. | 7.4 | $4,810.00 | FINAL PREPARATION FOR AND COURT APPEARANCE AT FINAL PRETRIAL CONFERENCE BEFORE JUDGE SHELBY (3.0); OUTLINE TRIAL EVIDENCE IN PREPARATION FOR TRIAL WITH SPECIFIC FOCUS ON DAMAGES EXPERT OPINIONS (4.4). | Atty | $650.00 | 100% | 7.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/13/2022 | Weil, Edward S. | 2.2 | $1,573.00 | TRIAL PREP. | Atty | $715.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/13/2022 | Zeller, Steven M. | 3.6 | $2,088.00 | Conferred with Mr. Arger on preparation of opening statement and cross of Bullerdick; prepared for and attend pre-trial hearing with court. | Atty | $580.00 | 100% | 3.6 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/14/2022 | Hays, Matthew T. | 1.5 | $465.00 | REVIEWING TRIAL EXHIBITS; DRAFTING UPDATED RELATED TRIAL EXHIBIT LISTS; DRAFTING ADDITIONAL UPDATES TO SUBSTANTIVE PROPOSED AND CONTESTED JURY INSTRUCTIONS. | Atty | $310.00 | 100% | 1.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/14/2022 | Weil, Edward S. | 1.2 | $858.00 | TRIAL PREP. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/14/2022 | Zeller, Steven M. | 0.3 | $174.00 | Worked on final exhibits list; conferred with Mr. Hays re same; continued preparation of witness outlines and preparation for trial. | Atty | $580.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Appelbaum, Logan C. | 0.3 | $60.00 | Copying trial exhibits to media and sending to case team. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Arger, Harry N. | 6.1 | $3,965.00 | REVISE AND EDIT DUSKI TRIAL WITNESS OUTLINE INCLUDING FURTHER REVIEW OF EXPERT REPORTS FOR SAME. | Atty | $650.00 | 100% | 6.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Hays, Matthew T. | 4.3 | $1,333.00 | DRAFTING UPDATES TO PRELIMINARY AND SUBSTANTIVE JURY INSTRUCTIONS; PERFORMING RELATED CLAIM ELEMENTS AND DAMAGES RESEARCH. | Atty | $310.00 | 100% | 4.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Hays, Matthew T. | 0.4 | $124.00 | REVIEWING CURRENT PROPOSED SUBSTANTIVE JURY INSTRUCTIONS TO IDENTIFY AREAS FOR UPDATE DUE TO COURT'S DENIAL OF MOTION IN LIMINE ON NEW ISSUES OF LIABILITY. | Atty | $310.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Jamal, Mariam K. | 1.1 | $220.00 | Telephone call with Mr. Hayes discussing trial exhibit list for court's use; begin preparing Plaintiff's trial exhibit list according to Court guidelines. | Para | $200.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Weil, Edward S. | 1.8 | $1,287.00 | TRIAL PREP. | Atty | $715.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/15/2022 | Zeller, Steven M. | 5.7 | $3,306.00 | Worked on final exhibits for trial; continued general trial preparation; video call with Mr. Gwilliam to prepare for testimony; reviewed documents for preparation of Mr. Gwilliam testimony. | Atty | $580.00 | 100% | 5.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/16/2022 | Arger, Harry N. | 5.3 | $3,445.00 | FURTHER PREPARATION OF EXPERT WITNESS TRIAL OUTLINES. | Atty | $650.00 | 100% | 5.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/16/2022 | Fry, Melanie | 1.1 | $434.50 | Review and revise Preliminary and Substantive Jury Instructions. | Atty | $395.00 | 100% | 1.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/16/2022 | Hays, Matthew T. | 3.6 | $1,116.00 | DRAFTING FINALIZATION UPDATES TO JOINT PROPOSED AND CONTESTED JURY INSTRUCTIONS; DRAFTING UPDATES TO JOINT AND CONTESTED JURY VERDICT FORM AND JURY VERDICT FORM REGARDING PUNITIVE DAMAGES. | Atty | $310.00 | 100% | 3.6 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/16/2022 | Jamal, Mariam K. | 1.9 | $380.00 | Prepare Defendant's trial exhibit list according to Court guidelines; compile G. Williams witness exhibits for attorney review. | Para | $200.00 | 100% | 1.9 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/16/2022 | Weil, Edward S. | 3.0 | $2,145.00 | TRIAL PREP. | Atty | $715.00 | 100% | 3.0 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/16/2022 | Zeller, Steven M. | 2.9 | $1,682.00 | Reviewed documents for preparation of Mr. Magallanez for testimony; prepared outline for Magallanez testimony; continued general trial preparation. | Atty | $580.00 | 100% | 2.9 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/17/2022 | Arger, Harry N. | 3.6 | $2,340.00 | REVISE AND EDIT EXAMINATION OUTLINES FOR EXPERT WITNESSES MR. DUSKI AND MR. HARRIS. | Atty | $650.00 | 100% | 3.6 | | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Allocation of Fee Entry to Requested Catagories** | | | | | |
| 3479996 | 10/10/2022 | 9/17/2022 | Hays, Matthew T. | 4.4 | $1,364.00 | DRAFTING FINALIZATION UPDATES TO JOINT PROPOSED AND CONTESTED JURY INSTRUCTIONS; DRAFTING UPDATES TO JOINT AND CONTESTED JURY VERDICT FORM AND JURY VERDICT FORM REGARDING PUNITIVE DAMAGES. | Atty | $310.00 | 100% | 4.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/17/2022 | Weil, Edward S. | 2.5 | $1,787.50 | REVIEW OF, REVISE JURY INSTRUCTIONS AND VERDICT FORM. | Atty | $715.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/17/2022 | Zeller, Steven M. | 0.8 | $464.00 | Conferred with Mr. Arger re trial preparation and outline; attention to Court's "short statement" to potential jury members; correspond with opposing counsel re same. | Atty | $580.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/18/2022 | Arger, Harry N. | 4.1 | $2,665.00 | REVISE AND EDIT EXHIBITS AND EXAMINATION OUTLINE FOR MR. BULLERDICK TRIAL TESTIMONY. | Atty | $650.00 | 100% | 4.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/18/2022 | Zeller, Steven M. | 4.7 | $2,726.00 | Worked on jury instructions, and verdict form; worked on witness outlines for Mr. DeRoche and Mr. Gwilliam. | Atty | $580.00 | 100% | 4.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/19/2022 | Arger, Harry N. | 7.2 | $4,680.00 | PREPARE FOR AND MEET WITH MR. DUSKI IN PREPARATION FOR HIS TRIAL TESTIMONY (4.6); REVIEW CROSS EXAMINATION OUTLINE FOR DEFENSE EXPERT HARRIS AND REVISE SAME (2.6). | Atty | $650.00 | 100% | 7.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/19/2022 | Fry, Melanie | 1.2 | $474.00 | Revise Preliminary and Substantive Jury Instructions. | Atty | $395.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/19/2022 | Hays, Matthew T. | 4.4 | $1,364.00 | DRAFTING PROPOSED JOINT AND CONTESTED PRELIMINARY AND SUBSTANTIVE JURY INSTRUCTIONS; FINALIZING PROPOSED JOINT AND CONTESTED JURY VERDICT FORM. | Atty | $310.00 | 100% | 4.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/19/2022 | Hays, Matthew T. | 1.8 | $558.00 | REVIEWING TRIAL EXHIBITS TO GENERATE DIRECT EXAMINATION PLAN FOR MR. BULLERDICK AT UPCOMING TRIAL; DRAFTING ANALYSIS RE THE SAME. | Atty | $310.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/19/2022 | Jamal, Mariam K. | 0.9 | $180.00 | Compile exhibits relating to Defendant's Summary Judgement Motion for attorney review. | Para | $200.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/19/2022 | Zeller, Steven M. | 8.3 | $4,814.00 | Worked on Jury instructions and verdict form; worked on court's statement of the case; conference meeting with Mr. Duski and Mr. Arger on damages; video conference with Mr. Magallanez on testimony. | Atty | $580.00 | 100% | 8.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/20/2022 | Arger, Harry N. | 6.8 | $4,420.00 | TRIAL PREPARATION INCLUDING EXTENSIVE REVIEW OF EXHIBITS FOR CROSS EXAMINATION OUTLINE OF MR. BULLERDICK, REVISED JURY INSTRUCTIONS AND PROJECTS IN DAMAGES CALCULATION. | Atty | $650.00 | 100% | 6.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/20/2022 | Hays, Matthew T. | 5.5 | $1,705.00 | FINALIZING PROPOSED JOINT AND CONTESTED PRELIMINARY AND SUBSTANTIVE JURY INSTRUCTIONS; FINALIZING PROPOSED JOINT AND CONTESTED JURY VERDICT FORM; DRAFTING EXHIBIT ORGANIZATIONAL LIST AND DIRECT EXAMINATION OUTLINE FOR MR. BULLERDICK. | Atty | $310.00 | 100% | 5.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/20/2022 | Zeller, Steven M. | 6.3 | $3,654.00 | Worked on edits to jury instructions and verdict forms; continued work on witness outlines; general trial preparation work. | Atty | $580.00 | 100% | 6.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/21/2022 | Arger, Harry N. | 9.4 | $6,110.00 | FURTHER DRAFTING OF OPENING STATEMENT, REVISE AND EDIT JURY INSTRUCTIONS, OUTLINE EXHIBITS FOR TRIAL AND OTHER TRIAL PREPARATION. | Atty | $650.00 | 100% | 9.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/21/2022 | Fry, Melanie | 0.5 | $197.50 | Prepare for attendance at trial; conference call with D. Billings regarding trial. | Atty | $395.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/21/2022 | Hays, Matthew T. | 3.7 | $1,147.00 | DRAFTING EXHIBIT ORGANIZATIONAL LIST AND DIRECT EXAMINATION OUTLINE FOR MR. BULLERDICK. | Atty | $310.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/21/2022 | Hays, Matthew T. | 3.5 | $1,085.00 | DRAFTING EXHIBIT ORGANIZATIONAL LIST AND DIRECT EXAMINATION OUTLINE FOR MR. BULLERDICK. | Atty | $310.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/21/2022 | Zeller, Steven M. | 6.8 | $3,944.00 | Continued work on Witness outlines; worked on general trial preparation; prepared and transmit to court plaintiff's witness list. | Atty | $580.00 | 100% | 6.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/22/2022 | Arger, Harry N. | 8.3 | $5,395.00 | TRIAL PREPARATION INCLUDING MEETING WITH COURT CLERK RE TUTORIAL ON PRESENTATION OF EXHIBITS AT TRIAL. | Atty | $650.00 | 100% | 8.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/22/2022 | Fry, Melanie | 4.7 | $1,856.50 | Prepare exhibits for each project for trial and for witness examinations; strategize regarding outline for opening statement; prepare witness outlines; develop damage and causation theories. | Atty | $395.00 | 100% | 4.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/22/2022 | Fry, Melanie | 6.8 | $2,686.00 | Travel to Salt Lake City, Utah for trial. | Atty | $395.00 | 0% | | 0% | | 0% | |
| 3479996 | 10/10/2022 | 9/22/2022 | Fry, Melanie | 0.9 | $355.50 | Attend meeting with District Court Coordinator in the courtroom to address trial procedures and logistics. | Atty | $395.00 | 100% | 0.9 | | 0.0 | 0% | |



# EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3479996 | 10/10/2022 | 9/22/2022 | Weil, Edward S. | 1.2 | $858.00 | TRIAL PREP. | Atty | $715.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/22/2022 | Zeller, Steven M. | 3.5 | $2,030.00 | Worked on witness outlines; preparation for trial with Mr. Arger and Ms. Fry. | Atty | $580.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/23/2022 | Appelbaum, Logan C. | 0.3 | $60.00 | Assisting case team with PDF exports from Relativity. | Tech | $200.00 | 0% | 0.0 | 0% | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/23/2022 | Arger, Harry N. | 8.1 | $5,265.00 | MEET AND PREPARE FOR TRIAL INCLUDING FURTHER OUTLINE OF OPENING STATEMENT AND JURY INSTRUCTIONS. | Atty | $650.00 | 100% | 8.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/23/2022 | Fry, Melanie | 10.8 | $4,266.00 | Prepare for trial, including preparation of arguments and exhibits for direct and cross examinations of witness, and opening statements. | Atty | $395.00 | 100% | 10.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/23/2022 | Weil, Edward S. | 0.3 | $214.50 | TRIAL PREPARATIONS. | Atty | $715.00 | 100% | 0.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/23/2022 | Zeller, Steven M. | 13.2 | $7,656.00 | Worked on trial preparation; worked on witness preparation. | Atty | $580.00 | 100% | 13.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/24/2022 | Arger, Harry N. | 8.7 | $5,655.00 | PREPARE FOR TRIAL INCLUDING REVISION AND OUTLINE OF JURY INSTRUCTIONS, WORK ON OPENING STATEMENT, WITNESS AND EXHIBIT OUTLINES FOR TRIAL EVIDENCE AND DEVELOP STRATEGY FOR JBT WITNESS TESTIMONY. | Atty | $650.00 | 100% | 8.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/24/2022 | Fry, Melanie | 6.5 | $2,567.50 | Prepare for trial, including witness examinations and opening statement. | Atty | $395.00 | 100% | 6.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/24/2022 | Hays, Matthew T. | 6.6 | $2,046.00 | DRAFTING EXHIBIT ORGANIZATIONAL LIST AND DIRECT EXAMINATION OUTLINE FOR MR. BULLERDICK. | Atty | $310.00 | 100% | 6.6 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/24/2022 | Weil, Edward S. | 0.2 | $143.00 | CONFER AND ADVISE RE DROPPING TRADEMARK INFRINGEMENT CLAIM AT TRIAL. | Atty | $715.00 | 100% | 0.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/24/2022 | Zeller, Steven M. | 10.7 | $6,206.00 | Worked on trial preparation; worked on witness preparation. | Atty | $580.00 | 100% | 10.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/25/2022 | Arger, Harry N. | 12.5 | $8,125.00 | PREPARE FOR TRIAL INCLUDING FINALIZE AND REVISION OF OPENING STATEMENT, JURY SELECTION STRATEGY, WITNESS AND EXHIBITS EVIDENCE FOR TRIAL, MEET WITH CLIENT WITNESSES FOR TRIAL TESTIMONY AND STRATEGY. | Atty | $650.00 | 100% | 12.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/25/2022 | Fry, Melanie | 9.7 | $3,831.50 | Prepare for trial, including revisions to opening statement, outline and exhibits for cross-examination of plaintiff, and preparation of outlines and exhibits for direct examinations. | Atty | $395.00 | 100% | 9.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/25/2022 | Zeller, Steven M. | 12.8 | $7,424.00 | Worked on trial preparation; worked on witness preparation. | Atty | $580.00 | 100% | 12.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/26/2022 | Arger, Harry N. | 18.3 | $11,895.00 | PREPARE FOR AND COURT APPEARANCE AT TRIAL INCLUDING CLIENT MEETINGS FOR WITNESS TESTIMONY AND STRATEGY. | Atty | $650.00 | 100% | 18.3 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/26/2022 | Fry, Melanie | 11.0 | $4,345.00 | Prepare for and attend trial; prepare exhibits and outline for cross-examination of B. Bullerdick; analyze defendants' opening statement and response to same; revise substantive jury instructions. 7:15-6:15 | Atty | $395.00 | 100% | 11.0 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/26/2022 | Fry, Melanie | 3.5 | $1,382.50 | Prepare for trial, including witness outlines and exhibits. | Atty | $395.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/26/2022 | Hays, Matthew T. | 2.2 | $682.00 | DRAFTING REDLINES AND UPDATES TO SUBSTANTIVE JURY INSTRUCTIONS RELATING TO PLAINTIFF WITHDRAWING CLAIM FOR TRADEMARK INFRINGEMENT; COLLECTING, ANALYZING AND SAVING DEFENDANT EXHIBITS FOR USE AT UPCOMING TRIAL. | Atty | $310.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/26/2022 | Weil, Edward S. | 1.0 | $715.00 | ASSIST WITH TRIAL TASKS. | Atty | $715.00 | 100% | 1.0 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/26/2022 | Zeller, Steven M. | 16.2 | $9,396.00 | Attend trial; worked on trial preparation; worked on witness outlines;  prepare Mr. DeRoche as witness. | Atty | $580.00 | 100% | 16.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/27/2022 | Arger, Harry N. | 15.1 | $9,815.00 | PREPARE FOR AND COURT APPEARANCE AT TRIAL INCLUDING CLIENT MEETINGS FOR WITNESS TESTIMONY AND STRATEGY. | Atty | $650.00 | 100% | 15.1 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/27/2022 | Fry, Melanie | 11.5 | $4,542.50 | Prepare for and attend trial; prepare witnesses and evidence for admission at trial. | Atty | $395.00 | 100% | 11.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/27/2022 | Hays, Matthew T. | 0.5 | $155.00 | REVIEWING REVISED JOINT AND CONTESTED JURY INSTRUCTIONS AND VERDICT FORM RECEIVED FROM DEFENDANTS. | Atty | $310.00 | 100% | 0.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/27/2022 | Weil, Edward S. | 2.2 | $1,573.00 | DEBRIEF WITH TRIAL TEAM RE COURT.  ASSIST WITH TRIAL TASKS FOR DAY 3. | Atty | $715.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/27/2022 | Zeller, Steven M. | 17.5 | $10,150.00 | Attend trial; worked on trial preparation; worked on witness outlines;  prepare Mr. Gwilliam as witness. | Atty | $580.00 | 100% | 17.5 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/28/2022 | Arger, Harry N. | 14.7 | $9,555.00 | PREPARE FOR AND COURT APPEARANCE AT TRIAL INCLUDING CLIENT MEETINGS FOR WITNESS TESTIMONY AND STRATEGY. | Atty | $650.00 | 100% | 14.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/28/2022 | Fry, Melanie | 7.5 | $2,962.50 | Attend trial. | Atty | $395.00 | 100% | 7.5 | | 0.0 | 0% | |



EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Allocation of Fee Entry to Requested Catagories | | | | | |
| 3479996 | 10/10/2022 | 9/28/2022 | Fry, Melanie | 3.7 | $1,461.50 | Prepare for cross-examination of B. Bullerdick and analysis of evidentiary objections and other legal issues at trial. | Atty | $395.00 | 100% | 3.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/28/2022 | Weil, Edward S. | 1.8 | $1,287.00 | TELEPHONE CONFERENCE WITH MR. MARVIN RE STATUS OF TRIAL.  CORRESPONDENCE AND TELEPHONE CONFERENCE WITH MR. WEBSTER RE TRIAL STATUS.   ASSIST WITH TRIAL TASKS. | Atty | $715.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/28/2022 | Zeller, Steven M. | 15.2 | $8,816.00 | Attend trial; worked on trial preparation; worked on witness outline. | Atty | $580.00 | 100% | 15.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/29/2022 | Arger, Harry N. | 16.4 | $10,660.00 | PREPARE FOR AND COURT APPEARANCE AT TRIAL INCLUDING CLIENT MEETINGS FOR WITNESS TESTIMONY AND STRATEGY. | Atty | $650.00 | 100% | 16.4 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/29/2022 | Fry, Melanie | 7.0 | $2,765.00 | Attend trial. | Atty | $395.00 | 100% | 7.0 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/29/2022 | Fry, Melanie | 4.2 | $1,659.00 | Prepare for upcoming witnesses; analyze jury charge revisions. | Atty | $395.00 | 100% | 4.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/29/2022 | Hays, Matthew T. | 0.9 | $279.00 | REVIEWING, FINALIZING AND PREPARING FOR FILING AMENDMENT JOINT AND CONTESTED PROPOSED JURY INSTRUCTIONS AND VERDICT FORM. | Atty | $310.00 | 100% | 0.9 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/29/2022 | Weil, Edward S. | 0.8 | $572.00 | ATTN TO VARIOUS TRIAL TASKS. | Atty | $715.00 | 100% | 0.8 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/29/2022 | Zeller, Steven M. | 12.9 | $7,482.00 | Attend trial; worked on trial preparation; worked on witness outlines; prepared Mr. Magallanez as witness. | Atty | $580.00 | 100% | 12.9 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/30/2022 | Arger, Harry N. | 9.7 | $6,305.00 | PREPARE FOR AND COURT APPEARANCE AT TRIAL INCLUDING CLIENT MEETINGS FOR WITNESS TESTIMONY AND STRATEGY. | Atty | $650.00 | 100% | 9.7 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/30/2022 | Fry, Melanie | 7.6 | $3,002.00 | Attend trial. | Atty | $395.00 | 100% | 7.6 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/30/2022 | Fry, Melanie | 1.2 | $474.00 | Analyze grounds for directed verdict and jury charge issues. | Atty | $395.00 | 100% | 1.2 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/30/2022 | Weil, Edward S. | 0.6 | $429.00 | ASSIST WITH VARIOUS TRIAL TASKS. | Atty | $715.00 | 100% | 0.6 | | 0.0 | 0% | |
| 3479996 | 10/10/2022 | 9/30/2022 | Zeller, Steven M. | 7.7 | $4,466.00 | Attend trial; worked on trial preparation. | Atty | $580.00 | 100% | 7.7 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/1/2022 | Arger, Harry N. | 11.5 | $7,475.00 | EXTENSIVE TRIAL PREPARATION INCLUDING WORK ON CROSS EXAMINATION OUTLINE FOR MR. BULLERDICK AND EXHIBITS FOR SAME. | Atty | $650.00 | 100% | 11.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/1/2022 | Fry, Melanie | 4.6 | $1,817.00 | Prepare for trial, including strategy, outlines, and exhibits for defendants' case in chief. | Atty | $395.00 | 100% | 4.6 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/1/2022 | Zeller, Steven M. | 1.5 | $870.00 | Reviewed admitted exhibits list; worked on proof chart for closing; worked on cross exam on counterclaim. | Atty | $580.00 | 80% | 1.2 | 20% | 0.3 | 0% | |
| 3485125 | 11/7/2022 | 10/2/2022 | Arger, Harry N. | 10.5 | $6,825.00 | EXTENSIVE TRIAL PREPARATION INCLUDING FURTHER WORK ON CROSS EXAMINATION OUTLINE FOR MR. BULLERDICK AND EXHIBITS FOR SAME AND DIRECT EXAMINATION OF OUR EXPERT, MR. DUSKI AND MEETING WITH SAME. | Atty | $650.00 | 100% | 10.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/2/2022 | Fry, Melanie | 7.6 | $3,002.00 | Prepare for final week of trial, including final witnesses and exhibits to satisfy proof on all causes of action and jury arguments. | Atty | $395.00 | 100% | 7.6 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/2/2022 | Zeller, Steven M. | 9.3 | $5,394.00 | Reviewed admitted exhibits list; worked on direct of expert witness; worked on redirect of B Bullerdick. | Atty | $580.00 | 70% | 6.5 | 30% | 2.8 | 0% | |
| 3485125 | 11/7/2022 | 10/3/2022 | Arger, Harry N. | 17.0 | $11,050.00 | EXTENSIVE PREPARATION FOR AND COURT APPEARANCE AT JURY TRIAL BEFORE JUDGE SHELBY (9.5); FURTHER PREPARATION FOR CROSS EXAMINATION OF MR. BULLERDICK AND DIRECT EXAMINATION OF MR. DUSKI AND BEGIN OUTLINE FOR CLOSING ARGUMENT (7.5). | Atty | $650.00 | 100% | 17.0 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/3/2022 | Fry, Melanie | 6.5 | $2,567.50 | Attend trial. | Atty | $395.00 | 100% | 6.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/3/2022 | Fry, Melanie | 4.2 | $1,659.00 | Prepare for jury charge arguments, motion for judgment, and response to defendants' anticipated motion for judgment. | Atty | $395.00 | 100% | 4.2 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/3/2022 | Weil, Edward S. | 2.2 | $1,573.00 | ASSIST WITH TRIAL MATTERS. | Atty | $715.00 | 100% | 2.2 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/3/2022 | Zeller, Steven M. | 16.3 | $9,454.00 | Attend trial; worked on redirect of B Bullerdick; reviewed and research demonstratives of opposing expert. | Atty | $580.00 | 100% | 16.3 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/4/2022 | Arger, Harry N. | 18.5 | $12,025.00 | PREPARATION AND COURT APPEARANCE AT JURY TRIAL BEFORE JUDGE SHELBY (12.0); PREPARE FOR TOMORROW'S CROSS EXAMINATION OF MR. BULLERDICK ON COUNTERCLAIM, CROSS EXAMINATION OF MR. HARRIS AND CLOSING ARGUMENT AND EXHIBITS FOR SAME INCLUDING MEETING WITH MR. DUSKI AND CLIENT STRATEGY (6.5). | Atty | $650.00 | 100% | 18.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/4/2022 | Fry, Melanie | 7.0 | $2,765.00 | Attend trial, including jury charge conference following dismissal of jury. | Atty | $395.00 | 100% | 7.0 | | 0.0 | 0% | |

EXHIBIT A

CLIENT: John Bean Technologies Corporation
MATTER: JBT v B GSE Group, LLC B Bullerdick

Matter Time Entries

Dykema Gossett PLLC

| Bill Num | Bill Date | Date | TKPR Name | Bl Hrs | Billed Amt | Narrative | Role | Rate | Common Core Claims % | Common Core Claims Hrs | UDTPA claim % | UDTPA claim Hrs | UTIAA claim % | UTIAA claim Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3485125 | 11/7/2022 | 10/4/2022 | Fry, Melanie | 5.2 | $2,054.00 | Review jury charge and prepare final arguments for charge conference; revise motion for judgment as a matter of law; prepare jury argument. | Atty | $395.00 | 100% | 5.2 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/4/2022 | Hays, Matthew T. | 0.4 | $124.00 | REVIEWING AND ANALYZING UPDATED JURY INSTRUCTIONS AND JURY VERDICT FORM AS PROVIDED BY THE COURT. | Atty | $310.00 | 100% | 0.4 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/4/2022 | Weil, Edward S. | 1.8 | $1,287.00 | ASSIST WITH TRIAL MATTERS INCLUDING REVISIONS TO JURY INSTRUCTIONS. | Atty | $715.00 | 100% | 1.8 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/4/2022 | Zeller, Steven M. | 11.0 | $6,380.00 | Attend trial; attend hearing on jury instructions; work on expert witness cross exam; worked on cross of B Bullerdick on counterclaim; | Atty | $580.00 | 70% | 7.7 | 25% | 2.8 | 0% | |
| 3485125 | 11/7/2022 | 10/5/2022 | Arger, Harry N. | 15.2 | $9,880.00 | EXTENSIVE PREPARATION FOR AND COURT APPEARANCE AT JURY TRIAL BEFORE JUDGE SHELBY INCLUDING EXAMINATION OF FINAL WITNESSES AND CLOSING ARGUMENT AND RESPONSE TO JURY DELIBERATION QUESTIONS. | Atty | $650.00 | 100% | 15.2 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/5/2022 | Fry, Melanie | 15.5 | $6,122.50 | Prepare for and attend final day of trial, including charge to the jury, presentation of motions for judgment as a matter of law, and closing arguments; conferences with court regarding questions from the jury; draft and revise Exhibit List as requested by the jury. | Atty | $395.00 | 100% | 15.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/5/2022 | Weil, Edward S. | 2.5 | $1,787.50 | ASSIST WITH TRIAL.  PREPARE MEMO RE JURY INSTRUCTIONS TO BE INCORPORATED INTO CLOSING ARGUMENTS. | Atty | $715.00 | 100% | 2.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/5/2022 | Zeller, Steven M. | 14.4 | $8,352.00 | Attend trial; worked on exhibit list for jury after jury questions. | Atty | $580.00 | 80% | 11.5 | 20% | 2.9 | 0% | |
| 3485125 | 11/7/2022 | 10/6/2022 | Arger, Harry N. | 11.4 | $7,410.00 | PREPARE FOR AND COURT APPEARANCE AT JURY TRIAL BEFORE JUDGE SHELBY INCLUDING JURY DELIBERATIONS AND QUESTIONS AND PREPARATION FOR HEARING AND ARGUMENT FOR PUNITIVE DAMAGES BASED ON WILLFUL JURY FINDINGS AND ACCEPTANCE OF SUCCESSFUL JURY VERDICT. | Atty | $650.00 | 100% | 11.4 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/6/2022 | Fry, Melanie | 10.3 | $4,068.50 | Assist with revisions to Exhibit List requested by the jury; attend trial, including jury verdict, second phase of trial regarding punitive damages, and additional jury verdict. | Atty | $395.00 | 100% | 10.3 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/6/2022 | Weil, Edward S. | 3.5 | $2,502.50 | ASSIST WITH TRIAL.   CONFER DURING TWO SETS OF DELIBERATIONS (INITIAL AND SUPPLEMENTAL FOR PUNITIVES). | Atty | $715.00 | 100% | 3.5 | | 0.0 | 0% | |
| 3485125 | 11/7/2022 | 10/6/2022 | Zeller, Steven M. | 6.0 | $3,480.00 | Continued work on exhibit lists for jury; prepared punitive damages arguments; attend trial. | Atty | $580.00 | 100% | 6.0 | | 0.0 | 0% | |

**Allocation of Fee Entry to Requested Catagories**

# EXHIBIT A